1   John R. Till     SBN 178763     JTill@PaladinLaw.com
    Kirk M. Tracy   SBN 288508     KTracy@PaladinLaw.com
2   PALADIN LAW GROUP® LLP
    1176 Boulevard Way
3   Walnut Creek, CA  94595
    Telephone:     (925) 947-5700
4   Facsimile:     (925) 935-8488
5
    Counsel for Plaintiffs
6   RYAN, ANNE, and REESE SCHAEFFER
7
8                    UNITED STATES DISTRICT COURT
9                  NORTHERN DISTRICT OF CALIFORNIA
10                     SAN FRANCISCO DIVISION
11

| | |
|---|---|
| 12  RYAN SCHAEFFER, an individual; ANNE SCHAEFFER, an individual; and REESE SCHAEFFER, a minor by and through her general guardians Ryan Schaeffer and Anne Schaeffer, | Case No. 3:13-CV-4358 JST **DECLARATION OF KIRK M. TRACY REGARDING ONGOING DISCOVERY DISPUTE CONCERNING GREGORY VILLAGE PARTNERS, L.P.'S PRIVILEGE LOG AND DOCUMENT PRODUCTIONS AND THE COURT'S ORDER TO SHOW CAUSE WHY GREGORY VILLAGE PATERNERS, L.P. SHOULD NOT BE SANCTIONED** |

13
14
15              *Plaintiffs*,

16                  *v.*

17  GREGORY VILLAGE PARTNERS, L.P., a
    California Partnership, *et al.*

18              *Defendants*.                    Re: ECF Nos. 139, 221

19

20  I, Kirk M. Tracy, declare as follows:

21      1.  I am an attorney at law duly licensed to practice law before this Court.  I am also an associate

22  of Paladin Law Group® LLP ("Paladin"), counsel of record for plaintiffs Ryan Schaeffer, Anne

23  Schaeffer, and Reese Schaeffer ("Plaintiffs" or the "Schaeffers") in this action.  This declaration is

24  based on matters that are within my own personal knowledge and if called as a witness, I would

25  and could testify competently thereto.

26      2.  I submit this declaration concerning the ongoing discovery dispute between Plaintiffs and

27  Gregory Village Partners, L.P. ("GVP") regarding GVP's privilege log and documents productions,

28  and specifically concerning the May 5, 2015 privilege log produced by GVP and discrepancies

between it and the privilege log GVP purportedly submitted to the Court on May 15, 2015.

3.   Following a March 10, 2015 hearing on the **Order to Show Cause** in this ongoing discovery dispute, *see* ECF No. 192, and pursuant to the Court's April 27, 2015 order, ECF No. 221, GVP was to produce a revised privilege log to Plaintiffs by May 5, 2015 which identified all differences between the prior log and the revised May 5, 2015 log.  ECF No. 221, at 3.

4.   Plaintiffs were ordered to identify for GVP, by May 12, 2015, twenty documents for further in camera review by the Court.  *Id.*

5.   GVP was ordered to lodge with the Court the twenty documents for in camera review by May 15, 2015.  *Id.*  The Court is then to review the documents, determine whether they are protected by attorney-client privilege or the work-product doctrine, and then consider any next steps as well as the order to show cause, which the Court has taken under submission.  *Id.*

6.   On May 5, 2015, I received an email from Jeffrey Curtiss, counsel for GVP, transmitting the May 5, 2015 revised privilege log.  A true and correct copy of the May 5, 2015 email is attached hereto as **EXHIBIT A**.   The file transmitted was a .pdf file titled "FURTHER REVISED PRIVILEGE LOG 1 14 2015.pdf."  Ex. A.  Attached hereto as **EXHIBIT B** is a true and correct copy of the May 5, 2015 privilege log sent to me by GVP.  The May 5, 2015 log was not signed by counsel for GVP.  *See* Ex. B at 99-100.

7.   Noticing the file name for the May 5, 2015 log indicated a date of January 14, 2014, I sent an email to Mr. Curtiss on May 5, 2015 to confirm he had sent the file he intended to send.  Mr. Curtiss replied via email on May 5, 2015 at 11:15 a.m., "I noticed that as well and believe it's the correct file."  I replied to Mr. Curtiss via email on May 7, 2015 at 8:45 a.m., "We are taking the statement that you 'believe it's the correct file' as confirmation that it is the correct file."  Attached hereto as **EXHIBIT C** is a true and correct copy of an email chain including (1) my May 7, 2015, 8:45 a.m. email to Mr. Curtiss; (2) Mr. Curtiss' May 5, 2015, 11:15 a.m. email to me; and (3) my May 5, 2015 email to Mr. Curtiss asking him to confirm the intended file had been sent.

8.   On Thursday May 7, 2015 at 9:26 a.m. I received an email, on which I was copied, from Mr. Curtiss to Sharran Rodd, a paralegal at his law firm.  Mr. Curtiss asked Ms. Rod, "when you are back on Monday, can you verify that the attached privilege log [referring to the May 5, 2015

**DECLARATION OF KIRK M. TRACY REGARDING GREGORY VILLAGE PARTNERS, L.P. PRIVILEGE LOG DISPUTE**

log] is the correct one to be sent out May 5 per the court's order." On May 7, 2015 at 4:57 p.m., I sent an email to Mr. Curtiss stating, "Our deadline is Tuesday. We can't wait until Monday for confirmation. We need confirmation tomorrow." On May 7, 2015 at 5:21 p.m., I receieved an email from Mr. Curtiss stating, "Is there some reason why you don't believe this is the correct version? . . . I'll get back to you tomorrow, one way or the other." On May 7, 2015 at 5:35 p.m., I sent an email to Mr. Curtiss stating,

> The fact that you can't simply tell me "yes". Out of caution, I noted the filename. Your response was "I believe" it is the correct version, rather than "yes it is." Had I only seen the hard copy, I would have no reason. But the filename caught my eye and your inability to confirm now gives me pause.

Attached hereto as **EXHIBIT D** is a true and correct copy of an email chain including (1) the May 7, 2015 9:26 a.m. email I received from Mr. Curtiss; (2) the May 7, 2015 4:57 p.m. email I sent to Mr. Curtiss; (3) the May 7, 2015 5:21 p.m. email I received from Mr. Curtiss; and (4) the May 7, 2015 5:35 p.m. email I sent to Mr. Curtiss.

9. As of Monday, May 11, 2015, one day before Plaintiffs' deadline to select twenty additional documents from the May 5, 2015 log for in camera review, I had received no further communication on this matter from Mr. Curtiss. On May 11, 2015, at 8:41 a.m., I sent an email to Mr. Curtiss stating, "I have not received confirmation from you that we received the correct privilege log." On May 11, 2015, six days after the revised privilege log was to be produced to us pursuant to the Court's order, ECF No. 221, I received a reply via email from Mr. Curtiss stating, "Kirk, it's the correct version." Attached hereto as **EXHIBIT E** is a true and correct copy of an email chain including (1) the May 11, 2015 8:41 a.m. email I sent to Mr. Curtiss; and (2) the May 11, 2015 1:49 p.m. email I received from Mr. Curtiss.

10. On May 12, 2015, I sent a letter to Mr. Curtiss selecting the twenty documents from the May 5, 2015 log for in camera review by the Court, pursuant to ECF No. 221. A true and correct copy of the May 12, 2015 letter to Mr. Curtiss is attached hereto as **EXHIBIT F**. Plaintiffs selected documents number 40, 68, 195, 294, 299, 310, 319, 399, 483, 561, 606, 866, 867, 871, 872, 873, 922, 1037, 1055, and 1060 for in camera review. Ex. F. In the May 12, 2015 letter, I also requested that Mr. Curtiss confirm that he would be submitting the revised privilege log to the Court along



**DECLARATION OF KIRK M. TRACY REGARDING GREGORY VILLAGE PARTNERS, L.P. PRIVILEGE LOG DISPUTE**

1   with the twenty selected documents.  Ex. F.

2       11. On May 15, 2015 at 8:33 a.m., I sent an email to Mr. Curtiss and asked him to confirm he

3   would be submitting the privilege log to the Court along with the twenty documents selected.  On

4   May 15, 2015 at 10:36 a.m., I received an email from Ms. Rodd stating, "Log and selected

5   documents sent to court yesterday."  On May 15, 2015 at 11:13 a.m., I emailed Mr. Curtiss and Ms.

6   Rodd and asked, "Can we please get a copy [o]f the log that was sent to the court?  The version we

7   received last week was not signed."  Attached hereto as **EXHIBIT G** is a true and correct copy of

8   an email chain including (1) the May 15, 2015 8:33 a.m. email I sent to Mr. Curtiss; (2) the May

9   15, 2015 10:36 a.m. email I received from Ms. Rodd; and (3) the May 15, 2015 11:13 a.m. email I

10  sent to Mr. Curtiss and Ms. Rodd.

11      12. On May 15, 2015 at 11:35 a.m., I received an email from Ms. Rodd with the subject line,

12  "log with signature block per your request."  A true and correct copy of the May 15, 2015 11:35

13  a.m. email from Ms. Rodd is attached hereto as **EXHIBIT H**.  Attached to the May 15, 2015 11:35

14  a.m. email was a Microsoft Word file titled "REVISED PRIVILEGE LOG PROVIDED TO

15  PLAINTIFFS ON 5.5.15.doc."  I will refer to this as the "May 15, 2015 log."  A true and correct

16  copy of select pages from the May 15, 2015 log is attached hereto as **EXHIBIT I**.

17      13. The Court's April 27, 2015 order did not instruct GVP to make any further revisions to its

18  May 5, 2015 log.  *See* ECF No. 221.  However, upon analyzing the May 15, 2015 log, I noted at

19  least one substantial discrepancy between the May 5, 2015 log and the May 15, 2015 log.[1]  The

20  date listed for Document number 872 is different in the May 5, 2015 log versus the May 15, 2015

21  log.  *See* Ex. B, at 78; *contra* Ex. I, at 78.  In the May 5, 2015 log, revised pursuant to the Court's

22  April 27, 2015 order and from which Plaintiffs were to select twenty documents—and of which

23  document 872 was one of Plaintiffs' selections—the date for document 872 is listed as

24  "10/17/2008-12/9/2008."  Ex. B, at 78.  In the May 15, 2015 log, the date for document 872 is listed

25  as "10/17/2008-*12/6/2008*."  Ex. I, at 78 (emphasis added).  The end date was changed from

26  December 9 to December 6, 2008.  It should be noted that this change is not bolded and underlined

27  as indicated on the first page of both the May 5, 2015 log and the May 15, 2015 log.

28  _____

[1] Other differences include the addition of GVP's counsel's signature and a footer.



14. It is my understanding that pursuant to the Court's April 27, 2015 order, ECF No. 221, GVP was to produce its revised privilege log to Plaintiffs on May 5, 2015, but was to make no further revisions prior to submitting it and Plaintiffs' twenty selected documents to the Court on May 15, 2015.

15. It is not clear what other changes GVP may have made between the May 5, 2015 log sent to Plaintiffs and the May 15, 2015 log submitted to the Court.

16. I believe this information is pertinent to the Court's consideration of this ongoing discovery dispute as well as the order to show cause regarding potential sanctions of GVP's counsel, which remains under submission. *See* ECF No. 221, at 3, ¶ 6.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct and that this declaration was executed by me on May 20, 2015 in the city of Walnut Creek, in Contra Costa County, California.

_____

Kirk M. Tracy



**DECLARATION OF KIRK M. TRACY REGARDING GREGORY VILLAGE PARTNERS, L.P. PRIVILEGE LOG DISPUTE**

# EXHIBIT A

**Kirk Tracy**

| | |
|---|---|
| **From:** | Jeffrey Curtiss <jeff.curtiss@gmail.com> |
| **Sent:** | Tuesday, May 05, 2015 10:51 AM |
| **To:** | John Till; Kirk Tracy |
| **Cc:** | Jordan Stanzler; Mr. Jeffrey Curtiss; Sharran Rodd |
| **Subject:** | Privilege Log |
| **Attachments:** | FURTHER REVISED PRIVILEGE LOG 1 14 2015.pdf |

| | |
|---|---|
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Completed |

John, here is the privilege log.

Thanks, Jeff

--
Jeffrey M. Curtiss
Stanzler Law Group
A Professional Corporation
2275 E. Bayshore Rd., Suite 100
Palo Alto, CA 94303
jcurtiss@stanzlerlawgroup.com
Phone: (650) 739-0200
Fax: (650) 739-0916

This e-mail is covered by the Electronic Communications Privacy Act, 18 U.S.C. §§ 2510-2521. It contains information from Stanzler Law Group which may be privileged, confidential and exempt from disclosure under applicable law. Dissemination or copying of this e-mail and/or any attachments by anyone other than the addressee or the addressee's agent is strictly prohibited. If this electronic transmission is received in error, please notify Stanzler Law Group immediately at (650) 739-0200. Thank you.

# EXHIBIT B

1  Jordan S. Stanzler (SBN 054620)
   Jeffrey M. Curtiss (SBN 154610)
2  STANZLER LAW GROUP
   2275 East Bayshore Road, Suite 100
3  Palo Alto, CA  94303
   Telephone:  (650) 739-0200
4  Facsimile:  (650) 739-0916

5  Attorneys for Defendants
   GREGORY VILLAGE PARTNERS, L.P. and VPI, INC.
6

7

8              UNITED STATES DISTRICT COURT

9          FOR THE NOTHERN DISTRICT OF CALIFORNIA

10

11  RYAN SCHAEFFER, an individual; ANNE          Case No.: 3:13-cv-04358-JST
    SCHAEFFER, an individual; and REESE
12  SCHAEFFER, a minor by and through her        **REVISED PRIVILEGE LOG OF**
    general guardians Ryan Schaeffer and Anne    **DEFENDANTS GREGORY VILLAGE**
13  Schaeffer,                                   **PARTNERS, L.P. AND VPI, INC.**

14              Plaintiffs,                      **(Revisions are in bold and underlined)**

15         v.                                    **Judge:  Hon. Jon S. Ti gar**

16  GREGORY VILLAGE PARTNERS, L.P., a
    California partnership, et al.,
17
                Defendants.
18

19

| # | BATES NO. | DATE OF DOC. | DOCUMENT DESCRIPTION | IDENTIFICATION OF AUTHOR/ RECIPIENT | BASIS |
|---|-----------|--------------|----------------------|-------------------------------------|-------|
| 1 | GV000600-GV000601 | **7/12/11**-7/13/2011 | Strategy regarding discovery process in the instant lawsuit | M. Haber to R. Isackson, S. Kepner, C. Phipps | ACP |
| 2 | GV000646-GV000647 | 6/27/2011-6/30/2011 | E-mail chain re draft work notice for GV mall tenants | T Craig (Craig) to C Phipps (GV), M Haber (GV), E. Firestone, S. Miller, T. Kalinowski | ACP |
| 3 | GV000651-GV000653 | 6/27/2011-6/30/2011 | E-mail chain re draft work notice for GV mall tenants | T. Craig to M. Haber, E. Firestone, S. Miller, C. Phipps, T. Kalinowski | ACP |

- 1 -

| | | | | | |
|---|---|---|---|---|---|
| 4 | GV000704-GV000721 | 6/27/2011-6/30/2011 | Email chain re draft work notice to GV mall tenants re work to be performed by environmental contractors | T Craig (Craig) to C Phipps (GV), M Haber (GV), E. Firestone, S. Miller, T. Kalinowski | ACP |
| 5 | GV000798-GV000801 | 5/25/2011-5/26/2011 | Email re indoor air sampling at Devey property | T. Craig to C. Phipps, S. Miller, M. Haber, E. Firestone | ACP |
| 6 | GV001179-GV001186 | **3/15/2011**-3/29/2011 | Emails re draft of the access agreement to Schaeffer property | M. Haber to T. Craig, S. Miller, R. Castellon, E. Firestone | ACP |
| 7 | GV001194-GV001196 | 12/**6**/2010 | **Memorandum re** summary of tasks for implementation of sub slab depressurization system at 95 Cynthia Drive | S Miller to M. Haber, E. Firestone, C. Phipps | ACP |
| 8 | GV001197-GV001205 | 3/25/2011-3/28/2011 | Emails re draft of the BAAQMD permit application for Schaeffer SSD system | E Steinle-Darling to E. Firestone, S. Miller, T. Kalinowski, M. Haber, M. Moes, **C. Phipps** | ACP Produce 1205 **1205 Produced on 2/10/15** |
| 9 | GV001210-GV001235 | 3/18/2011-3/25/2011 | Emails re draft of the BAAQMD permit application, letter for Schaeffer SSD system | E Steinle-Darling to E. Firestone, **C. Phipps**, S. Miller, T. Kalinowski, M. Haber, M. Moes | ACP |
| 10 | GV001286-GV001288 | 3/15/2011-3/18/2011 | Emails re requirements re Schaeffer access agreement | M. Haber to T. Craig, S. Miller, E. Firestone, R. Castellon, **C. Phipps** | ACP |
| 11 | GV001541-GV001547 | 2/24/2011 | Emails re preliminary draft specification sheets for GV mall on-site SSD system | E. Steinle-Darling to M. Haber, E. Firestone, T. Kalinowski, S. Miller, C. Phipps, **M. Moes** | ACP |
| 12 | GV001695-GV001698 | 12/22/2010 | Emails re finalizing the reports re P & K Cleaners | M. Haber (GV) to C. Phipps (GV) | ACP **Court sustained the privilege** |
| 13 | GV001714-GV001715 | 12/16/2010 | Tasks to be performed on the GV project | S. Miller to M. Haber, E. Firestone, |  ACP |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | C. Phipps, T. Craig, T. Kalinowski, M. Moes, **E. Steinle-Darling** | |
| 14 | GV001720-GV001747 | 12/6/210-12/9/2010 | Emails **and memo** re implementation and work plan for P38 SSD system and draft contractor agreement | | S Miller to M Haber, T. Craig, E. Firestone, C. Phipps, T Kalinowski, M. Moes, E. Steinle-Darling | ACP |
| 15 | GV002784-GV002807 | **12/4/2009**-12/7/2009 | Email chain re scope of work notice for tenants and others re ongoing work at the site | | **T. Craig to** M. Steiger, M. Haber, E. Firestone, C. Phipps, **J. Dewitt (EKI), R. Lion (EKI)** | ACP |
| 16 | GV002808 | 12/3/2009 | Emails re coordination with consultants re scope of on-site work | | M. Haber to M. Steiger, T. Craig, C. Phipps | ACP |
| 17 | GV002819-GV002820 | 8/11/2008 | Emails re AllWest request for information on soil removal from cleaners | | M. Haber to L Jacobs and D Gomez | ACP **Court sustained the privilege** |
| 18 | GV002821 | 7/15/2008 | Email re second quarter monitoring results | | M Haber to R Isackson, D Gomez (GV) | ACP **Court sustained the privilege** |
| 19 | GV002824-GV002940 | 7/10/2008 | Draft second quarter groundwater monitoring  report by Allwest | | M. Siembieda (Allwest) to M. Haber, **E. Firestone** | ACP |
| 20 | GV002841-GV002843 | 1/17/2008-1/21/2008 | Email discussions re draft 4th quarter monitoring report from AllWest | | M. Haber (GV) to M Siembieda (All West) | ACP **Court sustained the privilege** |
| 21 | GV002844 | 1/8/2008 | Email re GV Environmental Costs | | M. Haber to S. Kepner, R. Isackson, D. Gomez | ACP **Court sustained the privilege** |

| | | | | | |
|---|---|---|---|---|---|
| 22 | GV002845 | 1/8/2008 | Email discussion re **well investigation report**; future monitoring and meeting with RWQCB | M. Haber to M. Siembieda (Allwest), R. Isackson and D. Gomez (GV) | ACP |
| 23 | GV002846-GV002851 | **12/12/2007**-12/17/2007 | Email chain re GV 2007-2008 Groundwater **Monitoring** Proposal | **M. Cunningham (Allwest) to** M. Haber (GV), **D. Gomez (GV)**, R. Isackson (GV) | ACP |
| 24 | GV002869-GV002870 | 7/12/2006-7/13/2006 | Email **chain** re Allwest submission of reports to RWQCB | **R. Garlow (Allwest) to** M. Haber, **D. Gomez** | ACP |
| 25 | GV002950 | 6/18/2004 | Email discussion re Allwest and ACC costs and approach | M. Haber (GV) to R. Isackson (GV), **D. Gomez** | ACP |
| 26 | GV002951-GV002957 | 5/24/2004 | Email re Allwest proposal **and proposal** for subsurface investigation **at 1643 Contra Costa Blvd.** | M. Cunningham (AllWest) to D. Gomez (GV) & M. Haber (GV) | ACP |
| 27 | GV003011-GV003012 | 12/8/2003 | Email chain re **protocol for distribution of consultant reports** | T Bausman (ACC) to M Haber (GV), **R. Isackson, D. Dement (ACC), D. Gomez (GV)** | ACP |
| 28 | GV003013 | 4/16/2003 | Email discussion of changes and thoughts on draft report to be submitted to regulators | M. Haber to T. Bausman (ACC), D Dement (ACC), D Gomez (GV) | ACP |
| 29 | GV003014-GV003028 | 10/28/2011 | Email **chain** discussion of documents requested by plaintiffs in the instant action and collection of same | M. Haber to R. Castellon, C. Phipps, D. Gomez, H. Jin Yu, H. Shelley | ACP |
| 30 | GV003157-GV003182 | 10/12/2010-10/13/2010 | Email discussion items required for Schaeffer SSD including preliminary SSD System Contractor cost estimates; **permits, access agreements, work authorizations, draft RWQCB letter** | S. Miller to M. Haber, E. Firestone, T Kalinowski, **M. Moes**, E Steinle-Darling, J. Acuff, D. Cano | ACP Produce 3172-3176 **3172-3176 Produced on 2/10/15** |
| 31 | GV003214-GV003220 | 8/4/2010-8/5/2010 | Email discussion of draft EKI cost | S. Miller to M. Haber, E. Firestone, | ACP |

| | | | | summary tables | T. Kalinowski, D. Cano, J. Acuff | |
|---|---|---|---|---|---|---|
| 32 | GV003221-GV003222 | 7/29/2010 | Email discussion re potential buyer for GV property | M Haber to D Gomez, S Kepner, D. Cano | ACP **Court sustained the privilege** |
| 33 | GV003237-GV003250 | 10/5/2009-10/19/2009 | Email **chain** discussion re response to B of A on the loan concerning environmental expenses | **D. Cano to** M. Haber,  S. Kepner, C. Phipps | ACP **Produced on 2/5/15 pursuant to Court's Order** |
| 34 | GV004380-GV004381 | 3/18/2011 | Email discussion re meeting with attorney Levin | M. Haber to S. Kepner, R. Isackson, J. Pelz, D. Perry | ACP |
| 35 | GV004456-GV004462 | 11/8/2011 | Email discussion re cash flow and environmental costs | **J. Pelz  (GV) to** S. Kepner (GV), M. Haber (GV), **R. Isaccson** | ACP **Produced on 2/5/15 pursuant to Court's Order** |
| 36 | GV004487 | 10/31/2011 | Email re cash flow and environmental costs | J. Pelz (GV) to M. Haber (GV), **H. Jin Yu (GV)** | ACP **Court sustained the privilege** |
| 37 | GV004706-GV004724 | 5/12/2011-7/13/2011 | Email chain discussion re June 2011 financials and cash flow | **R. Isacson to** M. Haber, E. Firestone, D. Gomez, J. Pelz | ACP |
| 38 | GV004726-GV004740 | **5/9/2011-**5/23/2011 | Email **chain re cash transfer request** | M. Haber (GV) to J. Pelz (GV), **S. Kepner, B. Whitaker, H. Jin Yu** | ACP |
| 39 | GV004751-GV004766 | 5/10/2011 | Email re EKI Invoices; **environmental costs** | J Pelz (GV) to M. Haber (GV**), R. Isackson, S. Kepner** | ACP |
| 40 | GV004767-GV004768 | 5/10/2011 | Email re GV Cash Flow **history** | J Pelz (GV) to M. Haber (GV), **R. Isackson, S. Kepner** | ACP |
| 41 | GV004772-GV004787 | 3/18/2011-5/**4**/2011 | Email **chain** discussion re meeting with Attorney Levin and cash flow | M. Haber to S Kepner, J Pelz, R Isackson, D Perry, **B. Whitaker** | ACP |

| | | | | | | |
|---|---|---|---|---|---|---|
| 42 | GV004812-GV004821 | 3/18/2011-3/21/2011 | Email discussion re meeting with Attorney Levin and cash flow | M Haber to S Kepner, R Isackson, J Pelz, D Perry | ACP |
| 43 | GV004861 | 11/23/2010 | Email re capital contribution | **J. Pelz to** M Haber, R Isackson, S Kepner, **D. Gomez, N. Chow, H. Jin Yu, C. Wong, B. Whitaker** | ACP **Produced on 2/5/15 pursuant to Court's Order** |
| 44 | GV004901-GV004908 | 11/12/2010 | Email **chain re payment of** EKI Invoices | **S. Miller to** M Haber (GV), J Pelz (GV**), T. Kalinowski, C. Won**g | ACP |
| 45 | GV004963-GV004965 | 9/21/2010 | Email re Legal Invoices | M Haber (GV) to J Pelz (GV) | ACP |
| 46 | GV005001-GV005012 | 8/16/2010 | Email discussion re note to include in tax return on costs to investigate and monitor | M Haber (GV) to J Pelz (GV) | ACP |
| 47 | GV005130-GV005136 | 2/24/2010-3/11/2010 | Email discussions re preparation of tax returns and treatment of environmental costs | M Haber (GV) to J Pelz (GV) | ACP |
| 48 | GV005146-GV005154 | 8/30/2009-8/31/2009 | Email discussions re draft GV site report | T. Kalinowski, M Haber, E Firestone, M Steiger, E Steinle-Darling | ACP |
| 49 | GV005155-GV005162 | 8/27/2009 | Email re Draft of GV IRM Report | T Kalinowski to M Haber, E Firestone, M Steiger, E Steinle-Darling | ACP |
| 50 | GV005285-GV005286 | 8/11/2009 | Email re results of environmental investigation work to date | M Haber to R Isackson, S Kepner | ACP |
| 51 | GV005408-GV005409 | 7/6/2009-7/7/2009 | Questions from property owner at 1521-1529 Contra Costa Blvd. | E Steinle-Darling to M Haber, E Firestone, T Craig, M Steiger, T kalinowski | ACP |
| 52 | GV005624-GV005625 | 5/31/2009-6/1/2009 | Email discussion re darfts of work notice and public participation plan and hand out to residents | T Craig to M Haber, E Firestone | ACP |
| 53 | GV005627-GV005664 | 5/31/2009 | Email re P&K Cleaners | T Craig (Craig) to M Haber (GV) | ACP **Court sustained** |

| | | | | | | the privilege |
|---|---|---|---|---|---|---|
| 54 | GV005665-GV005666 | 5/27/2009 | Email re Encroachment Permit | M Steiger (EKI) to M Haber (GV), E Firestone, T Craig, E Steinle-Darling | ACP **5665 produced with redaction on 2/10/15; 5666 produced on 2/10/15** |
| 55 | GV005672-GV005673 | 5/21/2009-5/22/2009 | Email re work plan revisions | E Firestone to T Craig, M Haber | ACP |
| 56 | GV005674-GV005682 | 5/13/2009 | Email re Work Authorization **by EKI** | E Steinle-Darling (EKI) to M Haber (GV), E Firestone, T Kalinowski, M Steiger | ACP |
| 57 | GV005787-GV005788 | 4/26/2009-4/27/2009 | E-Mail re Work Plan for IRM pre-design investigation | E. Firestone to M. Steiger (EKI), M Haber (GV), E Steinle-Darling | ACP |
| 58 | GV005823 | 4/22/2009-4/23/2009 | Email re status of investigation work plan | M Haber to R Isackson | ACP |
| 59 | GV005824 | 4/22/2009 | Email re Conference Call | T Kalinowski (EKI) to M Haber (GV), E Firestone, M Steiger, E Steinle-Darling, J Shaw (EKI) | ACP |
| 60 | GV005825-GV005826 | 4/22/2009 | Email re costs for soil gas samples | T Kalinowski (EKI) to M Haber (GV), E Firestone, M Steiger, E Steinle-Darling, J Shaw (EKI) | ACP |
| 61 | GV005828-GV005829 | 4/22/2009 | Email re proposed analysis for soil gas samples | T Kalinowski to M Haber, E Firestone, E Steinle-Darling, M Steiger, J Shaw | ACP |
| 62 | GV005830-GV005832 | 4/22/2009 | Email re conference call to discuss IRM work plan | T Kalinowski (EKI) to M Haber (GV), E Firestone, M Steiger | ACP |
| 63 | GV005833-GV005837 | 4/20/2009-4/21/2009 | Email discussion re draft investigation work plan and conference call to | M Steiger to M Haber, E Firestone, T Kalinowski, E Steinle-Darling, J | ACP |

| | | | | discuss | Shaw, P. Vergara | |
|---|---|---|---|---|---|---|
| | 64 | GV005842-GV005847 | 3/21/2009 | Email re EKI work authorization No. 4 re IRM work plan | M Steiger to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| | 65 | GV005853-GV005855 | 3/12/2009 | Email re work plan | M Steiger to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| | 66 | GV005860-GV005862 | 3/10/2009 | Email re GV CSM Slides | T Kalinowski to M Haber, E Firestonem E Steinle-Darling, M Steiger | ACP |
| | 67 | GV005876-GV005883 | 3/2/2009 | Email chain re meeting to discuss RWQCB tentative order | M Haber to E Firestone, R Castellon, R Isackson, M Steiger, T Kalinowski | ACP |
| | 68 | GV005895 | 2/19/2009 | Email re plan of action | M Steiger to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| | 69 | GV005896-GV005897 | 2/19/2009 | Email re groundwater monitoring | M Cunningham (AllWest) To M Haber (GV) | ACP |
| | 70 | GV006145-GV006150 | 2/9/2009-2/10/2009 | Emails re dry cleaner sites | R Castellon to M Haber, E Firestone, M Steiger, T Kalinowski, E Steinle-Darling, J Shaw | ACP |
| | 71 | GV006151-GV006157 | 1/29/2009-2/5/2009 | Email re scope of work and costs | T Craig (Craig) to M Haber (GV) | ACP |
| | 72 | GV006159-GV006167 | 2/2/2009 | Email re EKI proposed work authorization No. 3 | M Steiger to M Haber, E Firestone, T Kalinowski | ACP |
| | 73 | GV006179-GV006180 | 1/27/09-1/28/2009 | Emails re EKI's proposed work authorization No. 2 | T Kalinowski to M Haber, E Firestone, M Steiger | ACP |
| | 74 | GV006186-GV006187 | 1/26/2009-1/27/2009 | Email re EKI proposed work authorization No. 2 cost breakdown | T Kalinowski to M Haber, E Firestone, M Steiger | ACP |
| | 75 | GV006194-GV006195 | 1/22/2009-1/23/2009 | Email re groundwater monitoring costs | T Kalinowski to M Haber, E Firestone | ACP |

| | | | | | |
|---|---|---|---|---|---|
| 76 | GV006202-GV006215 | 1/22/2009 | Email re proposals for groundwater monitoring | T Kalinowski to M Haber, E Firestone, M Steiger, B Castle (EKI), C Heppner (EKI) | ACP |
| 77 | GV006222-GV006224 | 1/21/2009 | **Emails re** Plan of Action **to be sent to Water Board** | E Firestone to M Steiger, M Haber, T Kalinowski | ACP |
| 78 | GV006230-GV006240 | 1/8/2009-1/16/2009 | Email chain re GV Plan of Action **to be sent to Water Board** | E Firestone to M Steiger, M Haber, T Kalinowski, R Isackson, R Castellon, M Steiger, D. Gomez | ACP **6237-6239 Produced on 2/10/15** |
| 79 | GV006243-GV006253 | 1/6/2009 | Email re draft plan of action and cost | M Steiger to M Haber, E Firestone, T Kalinowski, R Isackson, D Gomez | ACP |
| 80 | GV006291-GV006295 | 12/29/2008 | Email re EKI work authorization No. 1 | M Steiger to M Haber, E Firestone, T Kalinowski | ACP |
| 81 | GV006313-GV006314 | 12/16/2008 | Email re due diligence materials | M Haber to D Gomez | ACP **Produced on 2/5/15 pursuant to Court's Order** |
| 82 | GV006315-GV006316 | 12/11/2008 | Email re aerial layout and figures for RWQCB meeting | T Kalinowski to M Haber, E Firestone, M Steiger | ACP **6316 produced on 2/10/15** |
| 83 | GV006332 | 12/3/2008 | Email re CD | D Gomez (GV) to M Haber (GV) | ACP **Produced on 2/5/15 and 2/10/15** |
| 84 | GV006333 | 12/3/2008 | Email re RWQCB | R Isackson (GV) to M Haber (GV) | ACP **Court sustained the privilege** |
| 85 | GV006335-GV006342 | 11/25/2008 | Email re Allwest proposal for groundwater monitoring and conversation with | M Cunningham (AllWest) To M Haber (GV) | ACP **Court sustained the privilege** |

| | | | RWQCB | | |
|---|---|---|---|---|---|
| 86 | GV006351 | 10/31.2008-11/5/2008 | Email re Phase II Soil Gas RAP | M Siembieda to M Haber, E Firestone, M Stelljes, D Gomez | ACP/WP |
| 87 | GV006428 | 10/31/2008 | Email re RAP | E Firestone to M Siembieda, M Haber, M Stelljes | ACP |
| 88 | GV006506 | 10/31/2008 | Email re RAP | E Firestone to M Siembieda, M Haber | ACP |
| 89 | GV006576-GV006690 | 10/30/2008 | Email re RAP attachments | M Stelljes (SLR Corp) to M Haber, R Castellon, E Firestone, M Siembieda, A Pfingst (SLR Corp) | ACP/WP **Produced 6576-6690 on 2/10/15** |
| 90 | GV006691-GV006793 | 10/30/2008 | Email re RAP attachments | M Stelljes (SLR Corp) to M Haber, R Castellon, E Firestone, M Siembieda, A Pfingst (SLR Corp) | ACP/WP |
| 91 | GV006794-GV006821 | 10/30/2008 | Email re final draft RAP and Risk Assessment tables | M Stelljes (SLR Corp) to M Haber, R Castellon, E Firestone, M Siembieda, A Pfingst (SLR Corp) | ACP/WP **Produced 6796-6821 on 2/10/15** |
| 92 | GV006822-GV006831 | 10/30/2008 | Email re draft RAP and Risk Assessment tables | M Stelljes (SLR Corp) to M Haber, R Castellon, E Firestone, M Siembieda, A Pfingst (SLR Corp) | ACP |
| 93 | GV006832 | 10/30/2008 | Email re status of RAP | M Siembieda (All West) to M Haber (GV) | ACP |
| 94 | GV006835 | 10/28/2008 | Email re estimate for soil vapor extraction | M Haber (GV) to M Siembieda (All West) | ACP |
| 95 | GV006851-GV006852 | 10/17/2008-10/21/2008 | Email chain re RAP | D. Dement (ACC) to R Isackson (GV), M Haber (GV) | ACP **Produced 6852 on 2/10/15** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 96 | GV006853-GV006855 | 10/21/2008 | Email re letter to RWQCB re revised RAP submittal date | M Cunningham (All West) to M Haber (GV), M Siembieda | ACP but produce 6853 in redacted form **6853 Produced in redacted form on 2/10/15; 6854-6855 Produced on 2/10/15** |
| 97 | GV006859 | 10/20/2008 | Email re Status of RAP | R Isackson (GV) to M Haber (GV) | Produce in redacted form **6859 Produced on 2/10/15 in redacted form; 6860 Produced on 2/10/15** |
| 98 | GV006865 | 10/17/2008 | Email re RAP | D Dement (ACC) to R Isackson (GV), M Haber (GV) | ACP **6865 Produced on 2/10/15** |
| 99 | GV006866-GV006868 | 10/16/2008 | Email re RAP conference call | M Haber to  M Siembieda, E Firestone, A Pfingst (SLR Corp), H. Jin Yu | ACP **6866-6868 Produced on 2/10/15** |
| 100 | GV006869 | 10/15/2008 | Email re RAP | M Siembieda (All West) to M Haber (GV) | ACP **6869 Produced on 2/10/15** |
| 101 | GV006870 | 10/15/2008 | Email re RAP conference call | M Siembida to M Haber, E Firestone | ACP **6870 Produced on 2/10/15** |

| | | | | | |
|---|---|---|---|---|---|
| 102 | GV006871-GV006872 | 10/14/2008-10/15/2008 | Email re RAP and Risk Assessment by SLR | M Siembieda (All West) to M Haber (GV) | ACP |
| 103 | GV006883 | 10/10/2008 | Email re figure showing location of P& K Cleaners | M Siembieda (All West) to M Haber (GV) | ACP **Court sustained the privilege** |
| 104 | GV006884-GV006885 | 9/29/2008-10/6/2008 | Email re soil gas sampling results | M Siembieda (All West) to M Haber (GV)m E Firestone, R Castellon | ACP |
| 105 | GV006886-GV006887 | 9/15/2008 | Email re draft RAP | M Haber (GV) to M Cunningham (All West), M Siembieda | ACP |
| 106 | GV006897-GV006903 | 8/18/2008 | Email re Allwest fact sheet proposal | M Cunningham (All West) to M Haber (GV) | ACP |
| 107 | GV006904-GV006906 | 8/11/2008 | Email re draft Risk Assessment | L Jacobs (GV) to M Haber (GV), D Gomez | ACP |
| 108 | GV006907 | 7/31/2008 | Email re risk assessment inquiry | L Jacobs (GV) to M Haber (GV) | ACP **Court sustained the privilege** |
| 109 | GV006908-GV006916 | 7/29/2008-7/31/2008 | Email re draft Risk Assessment and proposed fact sheet | M Haber to M Cunningham | ACP |
| 110 | GV006917-GV006918 | 7/25/2008-7/28/2008 | Email re impacted lots and fact notice | M Haber to S Kepner, R Isackson, D Gomez | ACP |
| 111 | GV006919 | 7/25/2008 | Email re Maxine Drive property | M Siembieda (All West) to M Haber (GV) | ACP |
| 112 | GV006920 | 7/25/2008 | Email re impacted properties | S Kepner (GV) to M Haber (GV) | ACP **Court sustained the privilege** |
| 113 | GV006924-GV006931 | 7/23/2008 | Email re call from property owner | L Jacobs (GV) to M Haber (GV), R Isackson, S Kepner | ACP |
| 114 | GV006932-GV006933 | 7/18/2008 | Email re roster of residents and RAP | M Cunningham (All West) to M Haber (GV), M Siembieda | ACP |
| 115 | GV006934-GV006936 | 7/16/2008 | Email re RAP and May 2008 proposal | M Haber to M Cunningham, R | ACP Produce |

| | | | | | Isackson | 6934 redacted **6934 Produced in redacted form on 2/10/15; 6935-6936 Produced on 2/10/15** |
|---|---|---|---|---|---|---|
| 116 | GV006937 | 7/16/2008 | email re P&K Cleaners RAP | R Isackson(GV) to M. Haber (GV) | Produce in redacted form **6937 Produced with redaction on 2/10/15** |
| 117 | GV006944-GV006945 | 5/29/2008-6/4/2008 | Email re Allwest proposal | M. Cunningham to M Haber, R Isackson, M Siembieda | ACP |
| 118 | GV006956-GV006964 | 4/9/2008-4/16/2008 | Email re conference call agenda | M Haber to M Siembieda (All West), R Isackson, D Gomez | ACP |
| 119 | GV006966 | 4/9/2008 | Email re Conference Call | M Siembieda (All West) to M Haber (GV) | ACP |
| 120 | GV006967-GV006970 | 4/7/2009-4/9/2008 | Email re soil vapor sampling results | R Isackson (GV) to M Haber (GV) | ACP but produce 6968 **6967-6970 produced with redaction on 6967 and 6969 on 2/10/15** |
| 121 | GV007022-GV007024 | 3/24/2008 | Email re Review of Work Plan | M Siembieda (All West) to M Haber (GV) | ACP |
| 122 | GV007026-GV007038 | 3/21/2008 | Email re draft work plan/soil gas investigation | M Siembieda (All West) to M Haber (GV) | ACP/WP |

| | | | | | |
|---|---|---|---|---|---|
| 123 | GV007041-GV007057 | 3/12/2008-3/18/2008 | Email re draft soil gas work plan | M Siembieda (All West) to M Haber (GV) | ACP/WP |
| 124 | GV007073-GV007075 | 2/22/2008-2/28/2008 | Email re soil gas proposal | M Cunningham (All West) to M Haber (GV) | ACP |
| 125 | GV007076 | 2/26/2008 | Email re soil gas monitoring | M Haber to R Isackson (GV) | ACP |
| 126 | GV007088-GV007094 | 2/22/2008 | Email re Soil Gas invrestigation proposal | M Cunningham (All West) to M Haber (GV) | ACP |
| 127 | GV007101-GV007110 | **1/17/2008**-1/21/2008 | Email re proposed letter to RWQCB re report submittals and program modifications | M Siembieda (All West) to M Haber (GV) | ACP |
| 128 | GV007111-GV007131 | **1/16/2008**-1/17/2008 | Email re draft of 4th qtr groundwater monitoring | M Siembieda (All West) to M Haber (GV), **D Gomez** | ACP |
| 129 | GV007132 | 1/8/2008 | Email re draft of 4th qtr monitoring report | M Siembieda (All West) to M Haber (GV) | ACP |
| 130 | GV007133-GV007140 | 12/10/2007 | Email re GV Remedial Assessment | M Siembieda (All West) to M Haber (GV), **D. Gomez** | ACP/WP |
| 131 | GV007141-GV007144 | 8/10/2007-9/6/2007 | Email requesting update on remedial activities | M Haber to M Siembieda (Allwest), R Isackson and D Gomez (GV) | ACP |
| 132 | GV007148-GV007172 | 9/6/2007-9/7/2007 | Email re summaries of Allwest work performed in 2005-2006 | M Haber (GV) to M. Siembieda, R Isackson, D Gomez | ACP **Produced 7152-7155 with redaction on 2/11/15; Produced 7163-7169 with redaction on 2/11/15** |
| 133 | GV007173-GV007176 | 9/6/2007 | Email re ongoing work performed by Allwest | M Siembieda (All West) to M Haber (GV), R Isackson, D Gomez | ACP |
| 134 | GV007177 | 4/26/2007 | Email re Knapp V Grocery Outlet | K McManus (Wells Fargo) to M Haber (GV) | ACP/IR **Produced on 2/5/15** |

| | | | | | **pursuant to Court's Order** |
|---|---|---|---|---|---|
| 135 | GV007178-GV007194 | 4/20/2007 | Email re draft groundwater well installation report | M Siembieda (All West) to M Haber (GV) | ACP |
| 136 | GV007195-GV007262 | 4/20/2007 | Email re draft 1st qtr 2007 groundwater monitoring report | M Siembieda (All West) to M Haber (GV) | ACP/WP |
| 137 | GV007263 | 4/6/2007 | Email re Knapp V Grocery Outlet | L Jacobs (GV) to M Haber (GV) | ACP |
| 138 | GV007264 | 3/15/2007 | Email re update on work being performed | M Siembieda (All West) to M Haber (GV) | ACP |
| 139 | GV007266-GV007272 | 2/22/2007 | Email re groundwater well installation proposal | M Cunningham (AllWest) to M Haber (GV) and M Siembeda (AllWest) | ACP |
| 140 | GV007273-GV007279 | 2/21/2007 | Email re groundwater well installation proposal | M **Cunningham** (All West) to M Haber (GV) | ACP |
| 141 | GV007280-GV007281 | 2/8/2007 | Email re Knapp V Grocery Outlet | L Jacobs (GV) to M Haber (GV)**, K. McManus (Wells Fargo)** | ACP/IR **Produced 7280-7281 on 2/11/15** |
| 142 | GV007282-GV007283 | **1/31/2007-**2/1/2007 | Email re Knapp V Grocery Outlet | L Jacobs (GV) to M Haber (GV), **K. McManus (Wells Fargo)** | ACP/IR **Produced 7282 with redaction on 2/11/15; Produced 7283 on 2/11/15** |
| 143 | GV007284 | 1/4/2007 | Email re Knapp V Grocery Outlet | **M Haber (GV) to** L. Jacobs (GV) | ACP/IR |
| 144 | GV007285 | 1/3/2007 | Email re Knapp V Grocery Outlet | **M. Haber to** L Jacobs (GV) | ACP/IR |
| 145 | GV007288 | 4/6/2011 | Email re loan **and litigation** | S Kepner (GV) to M Haber (GV), **R. Isackson** | ACP |
| 146 | GV007290-GV007292 | 3/4/2011-3/26/2011 | Email re Loeb & Loeb **assistance re litigation** | R Isackson (GV) to **J. Morris, S. Kepner**, M Haber (GV), **G. Davis (Loeb),** | ACP |

| | | | | | **B.Zeier** (Loeb) | |
|---|---|---|---|---|---|---|
| 147 | GV007293-GV007296 | 3/22/2011 | Email re environmental costs | | M Haber (GV) to C Wong (GV), **B. Whitaker (GV)** | ACP |
| 148 | GV007298-GV007300 | 7/11/2010-7/12/2010 | Email**s** re conference call to discuss outreach | | T Craig to M Haber, E Firestone, T Kalinowski | ACP |
| 149 | GV007301 | 2/5/2010 | Email re lending entity notes | | M Haber to J Pelz | ACP |
| 150 | GV007302-GV007306 | 2/22/2007 | Email re 2006 summary of Allwest environmental work | | M Siembieda (All West) to M Haber (GV) | ACP **Produced 7302-7303 on 2/11/15; Produced 7304-7306 in redacted form on 2/11/15** |
| 151 | GV007307-GV007329 | 1/26/2007-1/31/2007 | Email re draft Allwest installation report for two new off-site wells | | M Siembieda (All West) to M Haber (GV) | ACP/WP |
| 152 | GV007331 | 12/6/2006 | Email re Knapp V Grocery Outlet | | **K. McManus (Wells Fargo)** to L Jacobs (GV) , M Haber | ACP/IR **Produced 7331 on 2/11/15** |
| 153 | GV007332-GV007375 | 11/7/2006-11/14/2006 | Email re draft 3rd qtr annual groundwater report | | M Siembieda (All West) to M Haber (GV) | ACP/WP |
| 154 | GV007376-GV007378 | 10/12/2006 | Email re Knapp V Grocery Outlet | | L Jacobs (GV) to M. Haber (GV) | ACP/IR |
| 155 | GV007379 | 10/5/2006 | Email re completion of well installation | | R Garlow (All West) to M Haber (GV) | ACP **Produced 7379 on 2/11/15** |
| 156 | GV007396-GV007416 | 6/12/2006-6/14/2006 | Email re off-site wells installation | | R Garlow (All West) to M Haber (GV) | ACP |
| 157 | GV007419-GV007432 | 5/30/2006 | Email re license and access agreement for 70 Doray Drive | | R Garlow (All West) to M Haber (GV) | ACP |
| 158 | GV007441-GV007446 | 4/25/2006 | Email re draft access agreement for 1521-1529 CC Blvd. | | M Siembieda (All West) to M Haber (GV) | ACP |

| | | | | | | |
|---|---|---|---|---|---|---|
| 159 | GV007447-GV007471 | 4/3/2006 | Email re draft 1st quarter 2006 groundwater monitoring report re 1643 CC Blvd. | R Garlow (All West) to M Haber (GV) | ACP |
| 160 | GV007472-GV007489 | **3/24/2006**-3/27/2006 | Email re draft **site access letters** and agreement for installation of off-site wells | M Siembieda (All West) to M Haber (GV) | ACP |
| 161 | GV007490 | **3/9/2006**-3/16/2006 | Email re status of proposal for off-site well installation by Allwest | **M. Cunningham to** M Haber (GV) | ACP |
| 162 | GV007491-GV007503 | **3/9/2006**-3/15/2006 | Email re Allwest summary of environmental work performed in 2005 **and proposal for 2006 work** | M Cunningham (All West) to M Haber (GV) | ACP **Produced 7495-7497 in redacted form on 2/11/15** |
| 163 | GV007504-GV007510 | 1/5/2006 | Email re draft fact sheet for P & K Cleaners | M Siembieda (All West) to M Haber (GV) | ACP **Produced 7504-7510 on 2/11/15** |
| 164 | GV007511-GV007517 | 12/7/2005 | Email re Allwest proposal for 2005-2006 quarterly monitoring | M Cunningham (All West) to M Haber (GV) | ACP |
| 165 | GV007518-GV007523 | 11/22/2005 | Email re Allwest proposal for groundwater monitoring at 1643 CC Blvd. | M Cunningham (All West) to M Haber (GV) | ACP |
| 166 | GV007524 | 11/22/2005 | Email re 2005-2006 proposal for quarterly monitoring | M Cunningham (All West) to **M Siembieda** | ACP |
| 167 | GV007525-GV007556 | 11/18/2005 | Email re draft 3rd quarter groundwater monitoring report **and fact sheet** | M Siembieda (All West) to M Haber (GV) | ACP/WP |
| 168 | GV007557-GV007567 | 10/7/2005 | Email re draft fact sheet for RWQCB and request from RWQCB for certain items | M Siembieda (All West) to M Haber (GV) | ACP |
| 169 | GV007568 | 9/1/2005 | Email re RWQCB letter of 8/25/05 | M Siembieda (All West) to M Haber (GV) | ACP |

| | | | | | |
|---|---|---|---|---|---|
| 170 | GV007570-GV007573 | 7/12/2005 | Email re draft 2nd quarter groundwater monitoring and  and workplan | M Siembieda (All West) to M Haber (GV) | ACP |
| 171 | GV007574-GV007580 | 6/14/2005 | Email re Allwest groundwater remediation proposal at 1643 CC Blvd. | M Cunningham (All West) to M Haber (GV) | ACP |
| 172 | GV007581-GV007589 | 4/1/2005-4/8/2005 | Email re draft letter to RWQCB outlining proposed remedial measures | M Siembieda to M Haber | ACP |
| 173 | GV007590 | 3/24/2005 | Email re discussion with RWQCB | M Siembieda (All West) to M Haber (GV) | ACP |
| 174 | GV007591-GV007593 | 3/17/2005-3/22/2005 | Email re scheduling meeting with RWQCB | M Cunningham (All West) to M Haber (GV) | ACP |
| 175 | GV007594 | 2/22/2005 | Email re report update | M Siembieda (All West) to M Haber (GV) | ACP |
| 176 | GV007595 | 2/11/2005 | Email re draft 4th quarter groundwater monitoring report | M Siembieda (All West) to M Haber (GV) | ACP |
| 177 | GV007599-GV007601 | 11/30/2004 | Email re Allwest environmental costs | M Haber to R Isackson | ACP |
| 178 | GV007602-GV007605 | 11/30/2004 | Email re remedial alternatives and estimated costs re P & K Cleaners | M Siembieda (All West) to M Haber (GV) | ACP |
| 179 | GV007606-GV007607 | 11/16/2004 | Email response to comments re draft GV groundwater investigation report | M Siembieda (All West) to M Haber (GV) | ACP |
| 180 | GV007608 | 11/11/2004 | Email re draft GV groundwater investigation report | M Siembieda (All West) to M Haber (GV) | ACP |
| 181 | GV007609-GV007614 | 9/22/2004 | Email re Allwest proposal for quarterly groundwater monitoring at 1643 CC Blvd. | M Cunningham (All West) to M Haber (GV) | ACP |
| 182 | GV007615-GV007616 | 9/13/2004 | Proposal for quarterly **well** sampling | M Siembieda (All West) to M Haber (GV) | ACP |
| 183 | GV007619-GV007621 | 8/24/2004 | Email re comments on N. Hollywood ESA | M Cunningham (All West) to M Haber (GV) | ACP |

| | | | | | | |
|---|---|---|---|---|---|---|
| 184 | GV007622-GV007636 | 7/26/2004-7/28/2004 | Email re Allwest draft monitoring well installation and sensitive receptor survey workplan | M Cunningham (All West) to M Haber (GV), **M. Siembieda** | ACP |
| 185 | GV007637-GV007638 | 7/22/2004 | Email re workplan status, **drilling schedule** | M Cunningham (All West) to M Haber (GV) | ACP |
| 186 | GV007640-GV007642 | 7/15/2004-7/16/2004 | Email re schedule re well installation and sensitive receptor survey workplan | M Siembieda (All West) to M Haber (GV), **D. Gomez** | ACP |
| 187 | GV007643 | 7/16/2004 | Email re draft 2nd quarter report | M Cunningham (All West) to M Haber (GV), **M. Siembieda** | ACP |
| 188 | GV007644 | 7/16/2004 | Email re draft  2nd quarter monitoring reports | D Dement (ACC) to M Haber (GV) | ACP |
| 189 | GV007646 | 6/24/2004 | cost proposal for quarterly sampling | M. Siembieda to D Gomez (GV) | ACP |
| 190 | GV007647 | 6/23/2004 | Email re site plan request | M Siembieda (All West) to M Haber (GV) | ACP |
| 191 | GV007648-GV007650 | 6/22/2004 | Email re Allwest proposal for quarterly monitoring | M Cunningham (All West) to M Haber (GV), **M Siembieda** | ACP |
| 192 | GV007651 | 6/14/2004-6/16/2004 | Email re ACC and Allwest proposals | M Haber to D Gomez | ACP |
| 193 | GV007655 | 6/7/2004 | Email re site visit | M Cunningham (All West) to M Haber (GV) | ACP |
| 194 | GV007735-GV007736 | 3/24/2004 | Email re summary of environmental activities at 1643 CC Blvd. for lender | S Kepner (GV) to M Haber (GV) | ACP **Produced 7735-7736 with redaction on 2/11/15** |
| 195 | GV007738-GV007739 | 3/19/2004 | Email re loan due diligence | M. Haber to R Isackson (GV)**, S. Kepner (GV), D. Gomez, M. DeBourbon** | ACP |
| 196 | GV007741 | 3/19/2004 | Email re call with D. Dement re prospective buyer | M Haber (GV) to herself | ACP |
| 197 | GV007742 | 3/4/2004 | Email re environmental information requested | D Gomez (GV) to M Haber (GV) | ACP Produced |

| | | | by prospective buyer | | **7742 on 2/11/15** |
|---|---|---|---|---|---|
| 198 | GV007748-GV007785 | 2/12/2004 | Email re 4th qtr. Groundwater monitoring report for 1643 CC Blvd. | J Patel (ACC) to M Haber (GV) | ACP **Produced 7748-7785 on 2/11/15** |
| 199 | GV007787 | 2/10/2004 | Email re **due diligence** and prospective buyer information requests | M Haber (GV) to L. Jacobs (GV) | ACP |
| 200 | GV007818 | 1/7/2004 | Email re discussion with RWQCB re P&K Cleaners | D Dement (ACC)to M Haber (GV) | ACP |
| 201 | GV007820-GV007821 | 10/1/2003 | Email re draft groundwater monitoring reports for 1643 CC Blvd. | E Giacometti (ACC) to M Haber (GV) | ACP |
| 202 | GV007822-GV007849 | 9/30/2003 | Email re revised 2nd qtr groundwater monitoring for P & K Cleaners | D Dement (ACC)to M Haber (GV) | ACP **Produced 7822 in redacted form on 2/11/15; produced 7823-7849 on 2/11/15** |
| 203 | GV007882-GV007885 | 10/18/2011 | Email re Draft of Quarterly Monitoring Report | E Steinle-Darling to M Haber, E Firestone, T Craig, **S Miller**, T kalinowski | ACP |
| 204 | GV007887-GV007914 | 10/14/2011 | Email re draft of EKI quarterly groundwater monitoring report | E Steinle-Darling (EKI) to M Haber (GV), **E. Firestone, S. Miller** | ACP |
| 205 | GV007915-GV007925 | 10/13/2011 | Email re proposals for additional consulting services | S Miller (EKI) to M Haber (GV) | ACP |
| 206 | GV007970 | 10/10/2011 | Email re new EPA TCE Slope Factor | T Kalinowski to M Haber, E Firestone, S Miller, E Steinle-Darling, M Moes, **M. King (EKI)** | ACP |
| 207 | GV008093-GV008097 | 10/3/2011 | Email re new guide by EPA entitled EPA Citizen's Guide to Drycleaner Cleanup | T Kalinowski to M Haber, E Firestone, S Miller, E Steinle-Darling, M Moes | ACP **Produced 8094-8097 on** |

| | | | | | **2/11/15** |
|---|---|---|---|---|---|
| | | | | | |
| 208 | GV008120-GV008121 | 9/22/2011 | Email re litigation update | S Kepner to M Haber, R Isackson | ACP |
| 209 | GV008172-GV008181 | 9/20/2011 | Email re proposals for additional consulting services | S Miller (EKI) to M Haber (GV), **E Firestone, T. Kalinowski, E. Steinle-Darling** | ACP |
| 210 | GV008194-GV008205 | 9/20/2011 | Emails re draft letter to RWQCB re work plan for additional site investigation | S. Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 211 | GV008236-GV008240 | 9/15/2011 | Email re Devey request for report | T Craig to M Haber, E Firestone | ACP |
| 212 | GV008284-GV008296 | 9/13/2011 | Email re test reports for 99 Cynthia Drive | T Kalinowski to M Haber, E Firestone, S Miller, E Steinle-Darling, **T. Craig, M Moes** | ACP **Produced 8289 in redacted form on 2/11/15; Produced 8290 on 2/11/15; Produced 8295 in redacted form** |
| 213 | GV008297-GV008298 | 9/12/2011 | Email re call to discuss work plan from Chevron | S Miller to M Haber, T Kalinowski, E Firestone | ACP |
| 214 | GV008299-GV008303 | 9/12/2011 | Email re test reports for 99 Cynthia Drive | S Miller to M Haber, E Firestone, E Steinle-Darling, **T. Kalinowski, T Craig** | ACP **Produced 8303 in redacted form on 2/11/15** |
| 215 | GV008304-GV008305 | 9/12/2011 | Email re work plan from Chevron | M Haber to E Firestone, T Kalinowski, S Miller, **T Craig, E. Steinle-Darling** | ACP **Produced 8304-8305 on 2/11/15** |
| 216 | GV008306-GV008312 | 9/12/2011 | Email re test reports for 99 Cynthia Drive | M Haber to T Craig, E Firestone, S Miller | ACP **Produced 8311 in redacted** |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | **form on 2/11/15; Produced 8312 on 2/11/15** |
| 217 | GV008313-GV008327 | 9/12/2011 | Email re test reports for 99 Cynthia Drive | T Craig to M Haber, E Firestone, S Miller, T Kalinowski, **E Steinle-Darling** | ACP **Produced 8316, 8320, 8324, 8327 in redacted form on 2/11/15** |
| 218 | GV008336-GV008337 | 9/9/2011 | Email re call to discuss work plan from Chevron | T Kalinowski to M Haber, E Firestone, S Miller | ACP **Produced 8336-8337 on 2/11/15** |
| 219 | GV008338-GV008350 | 9/9/2011 | Email re test reports for 99 Cynthia Drive **and draft letter to RWQCB** | T Kalinowski to M Haber, E Firestone, S Miller, T Craig, **E Steinle-Darling** | ACP **Produced 8339, 8341, 8343 in redacted form on 2/11/15** |
| 220 | GV008351-GV008352 | 9/8/2011 | Email re draft SSD start-up and sampling report 99 Cynthia Drive | T Kalinowski, to M Haber, E Firestone, S Miller, E Steinle-Darling, **T Craig** | ACP |
| 221 | GV008353-GV008355 | 9/8/2011 | Email re call from K. Brown re Chevron work plan | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling, **T Craig** | ACP **Produced 8354-8355 in redacted form on 2/11/15** |
| 222 | GV008356-GV008360 | 9/8/2011 | Email re test reports for 99 Cynthia Drive | S Miller to M Haber, E Firestone, T Craig, T Kalinowski, E Steinle-Darling, | ACP **Produced 8357-8360 with redactions on 2/11/15** |
| 223 | GV008361-GV008364 | 9/8/2011 | Email re draft SSD start-up and sampling | S Miller to M Haber, E Firestone, T | ACP |

| | | | | | |
|---|---|---|---|---|---|
| | | | report 99 Cynthia Drive | Kalinowski, E Steinle-Darling | |
| 224 | GV008472-GV008479 | 9/7/2011 | Email re draft letter to RWQCB re SSD quarterly monitoring results **95** Cynthia Drive | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP **Produced 8472 with redaction on 2/11/15; Produced 8473-8479 on 2/11/15** |
| 225 | GV008482-GV008517 | 9/6/2011 | Email re draft SSD system start-up **at 99 Cynthia Drive** | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 226 | GV008518 | 9/6/2011 | Email re SSD system electricity bills **at 99 Cynthia Drive** | T Craig to M Haber, E Firestone, S Miller | ACP **Produced 8518 on 2/11/15** |
| 227 | GV008519-GV008524 | 9/2/2011 | Email re SSD quarterly monitoring results 95 Cynthia Drive | S Miller to M Haber, E Firestone, **T Kalinowski, M Moes**, **E Steinle-Darling** | ACP |
| 228 | GV008525-GV008530 | 8/31/2011 | Email re call to discuss Chevron **appeal** | M Haber to S Kepner (GV), **R Isackson** (GV) | ACP |
| 229 | GV008532 | 8/31/2011 | Email re call to discuss Chevron **appeal** | M Haber to R Isackson, S Kepner | ACP |
| 230 | GV008626 | 8/31/2011 | Email re Access to Bullock and Piccolo **for sampling** | E Steinle-Darling (EKI) to M Haber (GV), **S Miller, E Firestone** | ACP/WP |
| 231 | GV008627 | 8/30/2011 | Email re **SSD** Qtr. Monitoring Results for 95 Cynthia | S Miller to M Haber, E Firestone, T Kalinowski, M Moes, E Steinle-Darling | ACP/WP **Produced 8627 with redaction on 2/11/15** |
| 232 | GV008628 | 8/30/2011 | Email re indoor air and vapor sampling results for 99 Cynthia Drive | S Miller to M Haber, E Firestone, T Kalinowski, M Moes, E Steinle-Darling | ACP/WP **Produced 8628 with redaction on 2/11/15** |

| 233 | GV008666-GV008671 | 8/26/2011 | Email re P& K Cleaners fact sheet | M Haber to S Miller, E Firestone, T Craig, T Kalionowski, E Steinle-Darling | Produce 8667 and 8666 (redacted) ACP remainder **Produced 8666 with redaction on 2/11/15; Produced 8667-8671 on 2/11/15** |
| 234 | GV008672-GV008694 | 8/26/2011 | Email re draft on site SSD report | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 235 | GV008695 | 8/26/2011 | Email re Chevron **appeal before SWRCB** | M Haber to R Isackson, S Kepner | ACP |
| 236 | GV008699-GV008704 | 8/**23**/2011 | Email re 99 Cynthia Drive testing results | S Miller to M Haber, T Craig, E Firestone | ACP **Produced 8701 with redaction on 2/11/15; Produced 8702-8704 on 2/11/15** |
| 237 | GV008707-GV008710 | 8/23/2011 | Email re 99 Cynthia Drive testing results | S Miller to M Haber, T Craig, E Firestone | Produce 8708 redacted but ACP remainder **Produced 8708 with redaction on 2/11/15; Produced 8709-8710 on 2/11/15** |
| 238 | GV008920-GV008929 | 8/23/2011 | Email re Meeting | J Freeman **Stinn** (Loeb) to M Haber | ACP |

| | | | | (GV) | |
|---|---|---|---|---|---|
| 239 | GV009149-GV009152 | **8/16/2011**-8/17/2011 | Email re Chevron EMC and Petition **for Review** | R Isackson to M Haber, S Kepner | ACP |
| 240 | GV009388-GV009390 | 8/10/2011 | Email re 99 Cynthia Dr | T Craig to M Haber, E Firestone, **S Miller** | ACP |
| 241 | GV009391-GV009402 | 8/9/2011 | Email re First revisions to Water board fact sheet | M Haber to S Miller, T Craig, E Firestone, T Kalinowski, R Castellon, J Stanzler, E Steinle-Darling | ACP |
| 242 | GV009422-GV009446 | 8/9/2011 | Email re First revisions to Water board fact sheet | S Miller to M Haber, E Firestone, R Castellon, J Stanzler, T Craig, E Steinle-Darling, T Kalinowski | ACP |
| 243 | GV009492-GV009501 | 8/9/2011 | Email re First revisions to Water board fact sheet | T Craig to M Haber, E Firestone, T Kalinowski, R Castellon, J Stanzler, E Steinle-Darling | ACP |
| 244 | GV009502-GV009507 | 8/8/2011 | Email re First revisions to Water board fact sheet | T Craig to M Haber, E Firestone, T Kalinowski, R Castellon, J Stanzler, E Steinle-Darling | ACP |
| 245 | GV009508-GV009525 | 8/8/2011 | Email re draft revisions Water Board fact sheet | M Haber to S Miller, E Firestone, T Craig, T Kalionowski, E Steinle-Darling, **R. Castellon, J Stanzler** | ACP |
| 246 | GV009541-GV009547 | 8/7/2011 | Email re litigation update | R Isackson (GV) to M Haber (GV) | ACP **Court sustained the privilege** |
| 247 | GV009573-GV009575 | 8/4/2011 | Email re litigation update | M Haber to R Isackson, S Kepner | ACP |
| 248 | GV009621-GV009622 | 8/1/2011 | Email submission of on site **SSD monitoring** data to BAAQMD | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darlingm **M. Moes** | ACP **Produced 9622 on 2/11/15** |
| 249 | GV009677-GV009679 | 8/1/2011 | Email re revised draft comment letter to | M Haber to S Miller, E Firestone | ACP |

| | | | | RWQCB | | |
|---|---|---|---|---|---|---|
| 250 | GV009681-GV009684 | 8/1/2011 | Email re revised draft comment letter to RWQCB | S Miller to M Haber, E Firestone | ACP |
| 251 | GV009690-GV009693 | 7/29/2011 | Email re revised draft comment letter to RWQCB re Chevron | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 252 | GV009722-GV009725 | 7/27/2011 | Email re revised draft letter to RWQCB re Chevron | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 253 | GV009741-GV009742 | 7/21/2011 | Email re call w**ith G. Davis** | J Stinn (Loeb) to M Haber | ACP |
| 254 | GV009748-GV009753 | 7/21/2011 | Email re call with RWQCB | T Kalinowski to M Haber, E Firestone, **E Steinle-Darling** | ACP |
| 255 | GV009769-GV009771 | 7/18/2011 | Email re BAAQMD permit fees | E Steinle-Darling to M Haber, E Firestone, T Kalinowski, S Miller, M Moes, **C Phipps** | ACP **Produced 9770-9771 on 2/11/15** |
| 256 | GV009796-GV009797 | 7/12/2011 | E Mail re meeting with Devey | M Haber to E Firestone, R Castellon, R. Isasckson, S Kepner | ACP |
| 257 | GV009804 | 7/6/2011 | Email re on site SSD construction status | S Miller to C Phipps, M Haber, E Firestone, T Craig, T Kalinowski, E Steinle-Darling | ACP |
| 258 | GV009948-GV009950 | 7/1/2011 | E mail re expert studies | M Haber to J Stinn (Loeb), E Firestone | ACP |
| 259 | GV010004 | 7/1/2011 | Email re expert studies | M Haber to J Stinn (Loeb) | ACP **Produced 10004 on 2/11/15** |
| 260 | GV010190 | 7/1/2011 | Email re expert studies | M Haber to J Stinn (Loeb) | ACP **Produced 10190 on 2/11/15** |
| 261 | GV010558 | 7/1/2011 | Email re expert studies | M Haber to J Stinn (Loeb) | ACP |
| 262 | GV011525-GV011550 | 7/1/2011 | Email re Draft Qtr. **Groundwater monitoring** report | E Steinle-Darling to M Haber, E Firestone, S Miller, T | ACP |

| | | | | | Kalinowski | |
|---|---|---|---|---|---|---|
| | 263 | GV011701-GV011704 | 6/29/2011 | E mail re expert studies | J Stinn (Loeb) to M Haber | ACP |
| | 264 | GV011732 | 6/24/2011 | Email re Call with Kevin Brown | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| | 265 | GV011733-GV011771 | 6/24/2011 | Email re update on on site and off site SSD system**s** | E Steinle-Darling to M Haber, E. Firestone, S Miller, T Kalinowski, C Phipps, M Moes | ACP |
| | 266 | GV011781 | 6/21/2011 | Email re Follow up | M. Haber to G Davis (Loeb), J Stinn (Loeb) | ACP |
| | 267 | GV011782 | 6/21/2011 | Email re CCCSSD | M Haber to S Miller | ACP |
| | 268 | GV011783 | 6/21/2011 | Email re filing of Schaeffer suit | M Haber to H Shelly | ACP |
| | 269 | GV011788-GV011789 | 6/21/2011 | Email re conference call | M Haber to J. Stinn, B. Zeier | ACP |
| | 270 | GV011802-GV011811 | 6/20/2011 | Email re conference call **with G. Davis** | M Haber to J. Stinn (Loeb), G. Davis (Loeb), B Zeier (Loeb) | ACP **Produced 11804 in redacted form on 2/13/15; Produced 11805 on 2/13/15; Produced 11808 in redacted form on 2/13/15; Produced 11809 on 2/13/15** |
| | 271 | GV011821-GV011823 | 6/20/2011 | Email re conference call **with G. Davis** | J Stinn (Loeb) to M Haber, **G. Davis**, **B. Zeier** | ACP **Produced 11822 in redacted form on 2/13/15; Produced 11823 on 2/13/15** |

| 272 | GV011905-GV011909 | 6/17/2011 | Email re P&K Cleaners | E Firestone to M Haber, T Kalinowski, S Miller, R Castellon, J Stanzler | ACP **Produced 11906 and 11908 on 2/13/15; Produced 11907 and 11909 in redacted form on 2/13/15** |
|---|---|---|---|---|---|
| 273 | GV011910 | 6/17/2011 | Email re Schaeffer Suit | C Phipps (GV) to M Haber (GV) | ACP |
| 274 | GV012103 | 6/15/2011 | Email re call with Kamal Major | T Craig to M Haber, E Firestone | ACP |
| 275 | GV012104-GV012144 | 6/15/2011 | Email re draft SSD system report 95 Cynthia Drive | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 276 | GV012145 | 6/14/2011 | Email re call with Kamer Erar | T Craig to M Haber, E Firestone, C Phipps | ACP |
| 277 | GV012146-GV012148 | 6/13/2011 | Email re CCC Sanitary District | S Miller (EKI) to M Haber (GV) | ACP |
| 278 | GV012149-GV012175 | 6/13/2011 | Email re call to discuss project status | M Haber to S Miller, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 279 | GV012176-GV012179 | 6/7/2011 | Email re Sampling Results | E Firestone to S Miller, M Haber, T Kalinowski, E Steinle-Darling | ACP |
| 280 | GV012180-GV012181 | 6/7/2011 | Email re conference call **with G. Davis** | B Zeier (Loeb) to M Haber (GV), **G. Davis** | ACP |
| 281 | GV012195-GV012199 | 6/6/2011 | Email re Conference Call **with G. Davis** | B Zeier (Loeb) to M Haber (GV), **G. Davis** | ACP |
| 282 | GV012200-GV012221 | 6/6/2011 | Email re indoor air and subslab vapor sampling results **at 95 Cynthia**; **draft access agreement** | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 283 | GV012222 | 6/6/2011 | Email re Conference Call with **G. Davis** | M Haber to G Davis (Loeb) | ACP |

| 284 | GV012223-GV012230 | 6/6/2011 | Email re indoor air and subslab vapor sampling results **at 95 Cynthia** | M Haber to S Miller, E Firestone, **T. Kalinowski, E Steinle-Darling** | ACP |
| 285 | GV012231 | 6/6/2011 | Email re Conference Call | M Haber to G. Davis (Loeb) | ACP |
| 286 | GV012232-GV012233 | 6/3/2011 | Email re Indemnity Issues | D Levin to S Kepner, M Haber | ACP |
| 287 | GV012238-GV012247 | 6/1/2011 | Email re indemnity research | D Levin to M Haber, S Kepner | ACP |
| 288 | GV012248-GV012249 | 6/1/2011 | Email re indemnity research | **M. Haber to S Kepner** | ACP |
| 289 | GV012252 | 5/31/2011 | Email re SSD sampling schedule | S Miller to M Haber, E Firestone, C Phipps, T Klainowski, M Moes, E Steinle-Darling | ACP |
| 290 | GV012253 | 5/30/2011 | Email re Indemnity Issues | D Levin to M Haber (GV) | ACP |
| 291 | GV012331 | 5/25/2011 | Email re Devey property access to obtain samples | T Craig to M Haber, E Firestone | ACP |
| 292 | GV012339-GV012357 | 5/19/2011 | Email re draft Devey SSD system startup report **plus draft letter to BAAQMD** | E Steinle-Darling to M. Haber, E Firestone, T Kalinowski, S Miller, **M Moes, R Castellon, J. Stanzler** | ACP |
| 293 | GV012358-GV012359 | 5/17/2011 | Email re conference call **with G. Davis** | G Davis(Loeb) to M Haber (GV) | ACP |
| 294 | GV012363 | 5/16/2011 | Email re Cash Flow | M Haber to R Isackson | ACP |
| 295 | GV012364-GV012378 | 5/13/2011 | E Mail re CCCSD presentation to RWQB 3/28/11 | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP **Produced 12364-12378 on 2/13/15** |
| 296 | GV012379 | 5/13/2011 | Email re Call with Kevin Brown | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 297 | GV012380 | 5/13/2011 | Email re SSD sampling at Schaeffer residence | S Miller to M Haber, E Firestone, T Kalinowski, C Phipps, T Craig, E Steinle-Darling | ACP |

| 298 | GV012383 | 5/12/2011 | Email re conference call | G Davis(Loeb) to M Haber (GV) | ACP |
|---|---|---|---|---|---|
| 299 | GV012384-GV012385 | 5/12/2011 | Email re Cash Transfer & Loan | S Kepner (GV) to M Haber (GV) | ACP |
| 300 | GV012418-GV012436 | 5/10/2011 | Email re environmental costs | R Isackson (GV) to M Haber (GV), **D. Gomez** | ACP |
| 301 | GV012443-GV012446 | 5/10/2011 | Email re **environmental** cost summary tables | S Miller to M Haber, T Kalinowski, R. Castellon | ACP |
| 302 | GV012448-GV012450 | 5/6/2011 | Email re Conference Call with **G. Davis** | B Zeier to M Haber, J Stinn, G Davis | ACP |
| 303 | GV012451 | 5/6/2011 | Email re GV cash flow | R Isackson (GV) to M Haber (GV) | ACP |
| 304 | GV012452-GV012453 | 5/5/2011 | Email re meeting with R Castellon and neighbor | M Haber to R Isackson | ACP |
| 305 | GV012466-GV012578 | 5/4/2011 | Email re conference call **with G. Davis and litigation status report** | G Davis (Loeb) to M Haber (GV), R Isasckson | ACP |
| 306 | GV012479-GV012481 | 5/4/2011 | Email re call with G. Davis | M Haber to R Isackson | ACP |
| 307 | GV012518-GV012521 | 5/4/2011 | Email re conference call **with G. Davis** | R Isackson (GV) to M Haber (GV), **D Gomez** | ACP |
| 308 | GV012527 | 5/3/2011 | Email re call with G. Davis | M Haber to R Isackson, S Kepner | ACP |
| 309 | GV012528-GV012529 | 5/2/2011 | Email re call with G. Davis | S Kepner (GV) to M Haber (GV) | ACP |
| 310 | GV012530 | 5/2/2011 | Email re GV Loan Issues | S Kepner (GV) to M Haber (GV) | ACP |
| 311 | GV012531-GV012532 | 5/2/2011 | Email re status of SSD system at 99 Cynthia Drive | S Miller to M Haber, E Firestone, C Phipps, T Klainowski, M Moes, E Steinle-Darling | ACP |
| 312 | GV012547-GV012548 | 4/28/2011 | Email re status of Devey SSD installation | S Miller to M Haber, E Firestone, T Kalinowski, M Moes, E Steinle-Darling | ACP |
| 313 | GV012549-GV012562 | 4/27/2011 | Email re  draft letter to BAAQMD re SSD exhaust air sample results | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 314 | GV012573-GV012581 | 4/25/2011 | Email re further conference call **re** | G Davis (Loeb) to M Haber, R Isackson, A | ACP |

| | | | Loeb assistance with litigation | Cohen (Loeb) | |
|---|---|---|---|---|---|
| 315 | GV012583 | 4/25/2011 | Email re call to RWQCB re Devey SSD implementation | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 316 | GV012584-GV012590 | 4/25/2011 | Email re Proposed draft engagement letter **with Loeb** | R Isackson (GV) to M Haber (GV) | ACP |
| 317 | GV012591-GV012593 | 4/25/2011 | Email re further conference call **with Loeb** | R Isackson (GV) to M Haber (GV), **J. Stinn, B. Zeier** | ACP |
| 318 | GV012595-GV012599 | 4/22/2011 | Email re Schaeffer communications | T Craig to M Haber, E Firestone, S Miller, R Castellon | ACP |
| 319 | GV012601-GV012605 | 4/20/2011 | Email re B of A loan | M Haber to S Kepner, **D Levin, D Gomez** | ACP |
| 320 | GV012609-GV012610 | 4/20/2011 | Email re B of A loan | D Levin to M Haber, S Kepner | ACP |
| 321 | GV012611-GV012613 | 4/19/2011 | Email re call with Kevin Brown re CCCSD presenation materials | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 322 | GV012620-GV012623 | 4/18/2011 | Email re draft letter to RWQCB re SSD construction and startup at 95 Cynthia Drive | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 323 | GV012624-GV012638 | 4/18/2011 | Email re work authorizations | S Miller (EKI) to M Haber (GV), **T Kalinowski, E Steinle-Darling, P Vergara** | ACP |
| 324 | GV012639-GV012722 | 4/18/2011 | Email re **draf**t GV quarterly monitoring report | E Steinle-Darling to M Haber, E Firestone, T Kalinowski, S Miller | ACP |
| 325 | GV012723-GV012725 | 4/15/2011 | Email re call with K Brown re CCCSD presenation | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 326 | GV012733-GV012734 | 4/14/2011 | Email re followup call with K. Brown **re CCCSD presentation** | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |

| | | | | | |
|---|---|---|---|---|---|
| 327 | GV012742 | 4/12/2011 | Email re call with K. Brown re CCCSD presentation | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 328 | GV012752-GV012765 | 4/12/2011 | Email re work authorizations | S Miller to M Haber, T Kalinowski, E Firestone, E Steinle-Darling | ACP |
| 329 | GV012771 | 4/12/2011 | Email re draft work authorizations | S Miller (EKI) to M Haber (GV) | ACP |
| 330 | GV012772-GV012773 | 4/12/2011 | Email re call from K. Brown re GV power point slide materials | S Miller (EKI) to M Haber (GV), T Kalinowski, E Firestone, E Steinle-Darling | ACP |
| 331 | GV012774 | 4/12/2011 | Email re draft work authorizations | M Haber to S Miller | ACP |
| 332 | GV012775-GV012779 | 4/12/2011 | Email re call from K. Brown requesting power point slide materials | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 333 | GV012780-GV012782 | 4/11/2011 | Email re draft of SSD work plan for Devey residence | S Miller to M Haber, E Firestone, **T Kalinowski, E Steinle-Darling** | ACP |
| 334 | GV012786-GV012788 | 4/11/2011 | Email re call from K. Brown re GV power point slide materials | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 335 | GV012789-GV012790 | 4/11/2011 | Email re 99 Cynthia Drive work plan | S Miller to M Haber, E Firestone | ACP |
| 336 | GV012791-GV012797 | 4/11/2011 | Email re draft SSD workplan for 99 Cynthia Drive | S Miller to M Haber, E Firestone, T Kalinowsli, E Steinle-Darling | ACP |
| 337 | GV012886 | 4/7/2011 | Email re conference call with G. Davis | M Haber to R Isackson | ACP |
| 338 | GV012891-GV012897 | 4/7/2011 | Email re draft SSD workplan for 99 Cynthia Drive | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling, **M Moes** | ACP |
| 339 | GV012898 | 4/7/2011 | Email re presence of sand at 95 Cynthia Drive | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling, **R Castellon** | ACP **Produced 12898 on 2/13/15** |

| 340 | GV012899 | 4/7/2011 | Email re Schaeffer SSD update | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP **Produced 12899 on 2/13/15** |
| 341 | GV012900 | 4/7/2011 | Email re presence of sand at 95 Cynthia Drive | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP **Produced 12900 on 2/13/15** |
| 342 | GV012904-GV012907 | 4/7/2011 | Email re Status of P38 SSD Installation | S Miller to M Haber, E Firestone, T Kalinowski, m Moes, E steinle-Darling | ACP |
| 343 | GV012908-GV012911 | 4/5/2011 | Email re call with K. Brown **re Till letter of 3/31/11** | T Kalinowski to M Haber, E Firestone, E Steinle-Darling**, M Moes** | ACP |
| 344 | GV012913-GV012926 | 4/5/2011 | Email re draft work authorizations | S Miller to M Haber, E irestone, T Kalinowski, E Steinle-Darling | ACP |
| 345 | GV012927-GV012938 | 4/5/2011 | Email re Fred Ellrott's contract | S Miller to E Firestone, M Haber, C Phipps, T Kalinowski | ACP |
| 346 | GV012939-GV012942 | 4/5/2011 | Email re call to discuss startup construction at Schaeffers | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 347 | GV012992-GV012993 | 4/1/2011 | Email re meeting with G. Davis | R Isackson to M Haber, B. Zeier (Loeb) | ACP |
| 348 | GV013003-GV013010 | 3/31/2011 | Email re meeting with G. Davis | R Isackson to M Haber, S Kepner, **B. Zeier** | ACP **Produced 13003-13010 on 2/13/15** |
| 349 | GV013017-GV013018 | 3/31/2011 | Email re loan documents | D Levin to M Haber (GV), **S Kepner, D Gomez** | ACP |
| 350 | GV013019-GV013045 | 3/31/2011 | Email re Draft Presenation for MB | T Kalinowski to Haber, E Firestone, S Miller, E Steinle-Darling | ACP |
| 351 | GV013047-GV013051 | 3/30/2011 | Email re 3rd and El Camino **and interplay with GV** | S Kepner (GV) to M Haber (GV) | ACP Produced **13050-13051 on 2/13/15** |

| | | | | | |
|---|---|---|---|---|---|
| 352 | GV013086 | 3/29/2011 | Email re installation of sub slab system | T Craig to M Haber, E Firestone, C Phipps | ACP |
| 353 | GV013087-GV013090 | 3/29/2011 | Email re 3rd and El Camino | S Kepner (GV) to M Haber (GV) | ACP **Produced 13089-13090 with redaction on 2/13/15** |
| 354 | GV013091-GV013092 | 3/29/2011 | Email re installation of sub slab system | M Haber to E Firestone, T Craig, C Phipps | ACP |
| 356 | GV013094-GV013100 | 3/29/2011 | Email re 3rd and El Camino **and interplay with GV** | S Kepner (GV) to M Haber (GV) | ACP **Produced 13096-13097 with redaction on 2/13/15; Produced 13099-13100 with redaction on 2/13/15** |
| 357 | GV013108-GV013110 | 3/29/2011 | Email re 3rd and El Camino | R Isackson (GV) to M Haber (GV) | ACP **Produced 13109-13110 in redacted form on 2/13/15** |
| 358 | GV013117-GV013282 | 3/28/2011 | Email re loan documents | D Gomez (GV), M Haber (GV), D Levin | **13117-ACP** **Produced 13118 through 13282 on 1/23/15** |
| 359 | GV013290-GV013296 | 3/28/2011 | Email re meeting with G. Davis **and memo summarizing** | S Kepner to M Haber, R Isackson, G Davis | ACP |

| | | | **environmental issues** | | |
|---|---|---|---|---|---|
| 360 | GV013377-GV013378 | 3/28/2011 | Email re changes to access agreement for 99 Cynthia Drive | T Craig to M Haber, E Firestone | ACP Produced **13377-13378 on , 2/13/15** |
| 361 | GV013386-GV013387 | 3/27/2011 | Email re SSD scheduling at 95 Cynthia Drive | M Haber to T Craig, E Firestone, **C. Phipps, E Steinle-Darling** | ACP |
| 362 | GV013388 | 3/26/2011 | Email re meeting with G Davis | R Isackson (GV) to M Haber (GV), **D. Gomez** | ACP |
| 363 | GV013466-GV013547 | 3/25/2011 | Email re draft quarterly monitoring report | E Steinle-Darling to M Haber, E Firestone, T Klainowski, S Miller | ACP/WP |
| 364 | GV013548-GV013549 | 3/24/2011 | Email re RWQCB presentation | T Kalinowski to M Haber, E Firestone, S Miller, E Steinle-Darling | ACP |
| 365 | GV013550-GV013554 | 3/24/2011 | Email re meeting with G. Davis **and summary for G. Davis** | R Isackson (GV) to M Haber (GV) | ACP |
| 366 | GV013555-GV013631 | 3/24/2011 | Email re RWQCB presentation | S Miller to M Haber, E Firestone, **T Kalinowski, E Steinle-Darling** | ACP Produced **13558-13631 on 2/13/15** |
| 367 | GV013639 | 3/23/2011 | Email re environmental costs | C Wong (GV) to M Haber (GV) | ACP |
| 368 | GV013667 | 3/23/2011 | Email re call with K. Brown re power point presentation materials | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 369 | GV013681-GV013684 | 3/23/2011 | Email re call with K. Brown re power point presentation materials | T Kalinowski to M Haber, S Miller, E Steinle-Darling | ACP |
| 370 | GV013685-GV013689 | 3/22/2011 | Email re Draft Response to comments on SSD **guidance** | S Miller to M Haber, E Firestone, T Kalinowski, m Moes, E steinle-Darling | ACP |
| 371 | GV013776-GV013777 | 3/18/2011 | Email re meeting with D. Levin | S Kepner (GV) to M Haber (GV) | ACP |
| 372 | GV013782-GV013785 | 3/18/2011 | Email re call from K. Brown re Piccolo | M Haber to S Miller, E Firestone, T Craig, | ACP |

| | | | | T Kalionowski, E Steinle-Darling, **M Moes** | |
|---|---|---|---|---|---|
| 373 | GV013786-GV013811 | 3/18/2011 | Email re draft BAAQMD permit documents for Schaeffer SSD system | E Steinle-Darling to M Haber, E Firestone, T Kalinowski, S Miller, **M Moes** | ACP |
| 374 | GV013812-GV013813 | 3/18/2011 | Email re call from K. Brown re Piccolo | S Miller to M Haber, E Firestone, T Kalinowski M Moes, E Steinle-Darling, **T Craig** | ACP |
| 375 | GV013845-GV013850 | 3/17/2011 | E Mail re call from K. Brown re Schaeffer SSD | M Haber to S Miller, E Firestone, T Craig, T Kalinowski, M Moes, E Steinle-Darling, **M Moes** | ACP |
| 376 | GV013851 | 3/16/2011 | E Mail re meeting with D Levin | M Haber to D Levin | ACP |
| 377 | GV013858-GV013859 | 3/16/2011 | Email re call to discuss Schaeffer SSD | S Miller to M. Haber, T Craig, E Firestone, **T Craig** | ACP |
| 378 | GV013904-GV013907 | 3/14/2011 | Email re status of project activities | S Miller to M Haber, E Firestone, T Craig, T Kalinowski, E Steinle-Darling | ACP |
| 379 | GV013908 | 3/14/2011 | Email re meeting with G. Davis | R Isackson (GV) to M Haber (GV), **S Kepner** | ACP |
| 380 | GV013915-GV013916 | 3/11/2011 | Email re status of project activities | S Miller to M Haber, E Firestone, T Craig, T Kalinowski, E Steinle-Darling | ACP |
| 381 | GV013921 | 3/10/2011 | Email re meeting with G. Davis | R Isackson (GV) to M Haber (GV), **S Kepner** | ACP |
| 382 | GV013922-GV013930 | 3/10/2011 | Email re **draft** P&K fact sheet | T Craig to M Haber, E Firestone, S Miller | ACP |
| 383 | GV013936-GV013940 | 3/10/2011 | Email re **draft** P&K fact sheet | M Haber to T Craig, **E Firestone** | ACP |
| 384 | GV013941 | 3/9/2011 | Email re meeting with G. Davis | R Isackson (GV) to M Haber (GV) | ACP |
| 385 | GV013942 | 3/9/2011 | Email re Greogry Gardens SSD | T Craig to Haber, E Firestone | ACP **Produced with redaction** |

| | | | | | **on 2/13/15** |
|---|---|---|---|---|---|
| 386 | GV013943 | 3/8/2011 | Email re meeting with G. Davis | R Isackson (GV) to M Haber (GV) | ACP |
| 387 | GV013944-GV013947 | 3/8/2011 | Email re draft P&K fact sheet | M Haber to T Craig, E Firestone | ACP |
| 388 | GV013980-GV013983 | 3/7/2011 | Email re draft P&K fact sheet | T Craig (Craig) to M Haber (GV) | ACP |
| 389 | GV013994-GV013995 | 3/4/2011 | Email re meeting with G. Davis | R Isackson (GV) to M Haber (GV), **S Kepner, J. Glikberg** | ACP **Produced 13995 on 2/13/15** |
| 390 | GV014106 | 2/25/2011 | Email re meeting at EKI | M Haber to S Kepner, R Isackson, D Gomez, H J. Yu | ACP |
| 391 | GV014107-GV014116 | 2/25/2011 | Email re draft of presentation for meeting with GV | T Kalinowski to M Haber, E Firestone, R Castellon, J Stanzler, E Steinle-Darling | ACP |
| 392 | GV014117-GV014120 | 2/24/2011 | Email re **Pleasant Hill** Entity Issues **and litigation** | S Kepner (GV) to M Haber (GV), **R Isackson** | ACP |
| 393 | GV014121 | 2/24/2011 | Email re meeting at EKI | T Kalinowski (EKI) to M Haber (GV**), E Firestone, J. Stanzler, R Castellon** | ACP |
| 394 | GV014133 | 2/22/2011 | Email re meeting at EKI | S Kepner (GV) to M Haber (GV) | ACP |
| 395 | GV014154-GV014162 | 2/22/2011 | Email re Work Authorization **for quarterly monitoring** | E Steinle-Darling (EKI) to  M Haber (GV) | ACP |
| 396 | GV014163 | 2/22/2011 | Email re meeting at EKI **on 3/1/11** | S Kepner (GV) to M Haber (GV) | ACP |
| 397 | GV014164 | 2/22/2011 | Email re meeting with RWQCB | R Isackson (GV) to M Haber (GV), **S Kepner** | ACP |
| 398 | GV014165 | 2/22/2011 | Email re Agenda for **project status** call | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 399 | GV014166-GV014172 | 2/22/2011 | Email re Work Authorization | E Steinle-Darling (EKI) to  M Haber (GV), **T Kalinowski, S Miller, P. Vergara** | ACP |
| 400 | GV014188-GV014246 | 2/16/2011 | Email re GV presenation to | S Miller to Haber, E Firestone, E Steinle- | ACP **Produced** |

| | | | RWQCB | Darling | **14189-14235 on 2/13/15** |
|---|---|---|---|---|---|
| 401 | GV014251 | 2/16/2011 | Email re Conference Call | T Kalinowski to M Haber, E Firestone, S Miller, P Pvergara | ACP |
| 402 | GV014252-GV014357 | 2/15/2011 | Email re draft presentation **for meeting with** RWQCB | T Kalinowski to M Haber, E Firestone, S Miller, E Steinle-Darling, J Shaw | ACP |
| 403 | GV014358-GV014359 | 2/15/2011 | Email re meeting on entity issues | M Haber to D Levin | ACP |
| 404 | GV014360-GV014365 | 2/15/2011 | Email re draft presentation for Meeting with RWQCB | T Kalinowski to M Haber, E Firestone, S Miller, E Steinle-Darling, J Shaw | ACP |
| 405 | GV014366 | 2/15/2011 | Email re meeting on entity issues | D Levin to M Haber (GV) | ACP |
| 406 | GV014448-GV014496 | 2/15/2011 | Email re draft presentation for Meeting with RWQCB | T Kalinowski to M Haber, E Firestone, S Miller, E Steinle-Darling, **J. Shaw** | ACP |
| 407 | GV014500 | 2/15/2011 | Email re draft presentation for Meeting with RWQCB | T Kalinowski to M Haber, E Firestone, S Miller, E Steinle-Darling | ACP |
| 408 | GV014501-GV014503 | 2/15/2011 | Email re Village Properties dba | M Haber to D Perry (GV), **D Gomez** | ACP |
| 409 | GV014511-GV014513 | 2/15/2011 | Email re Village Properties dba | M Haber to D Gomez, **D Perry** | ACP |
| 410 | GV014514 | 2/15/2011 | Email re Entity Advice | M Haber to D Levin | ACP |
| 411 | GV014515-GV014516 | 2/15/2011 | Email re Entity Advice | M Haber to D Levin | ACP |
| 412 | GV014648-GV014779 | 2/14/2011 | Email re results of indoor air and soil vapor sampling  at 99 Cynthia to be provided to RWQCB | T Kalinowski to M Haber, E Firestone, E Steinle-Darling, **S Miller** | ACP **Produced 14649-14778 on 2/13/15** |
| 413 | GV014780 | 2/14/2011 | Email re handling of filing re environmental matters, **Pleasant Hill litigation** | M Haber to D Gomez, H J Yu | ACP |
| 414 | GV014781 | 2/14/2011 | Email re Village Properties dba | M Haber to D Perry (GV), **D Gomez** | ACP |
| 415 | GV014794-GV014795 | 2/11/2011 | Email re EKI insurance certificate re access for sampling | T Kalinowski to M Haber, E Firestone | ACP |

| | | | | | | |
|---|---|---|---|---|---|---|
| 416 | GV014820-GV014821 | 2/11/2011 | Email re EKI insurance certificate re access for sampling | T Kalinowski to M Haber, E Firestone, S Miller, E Steinle-Darling, M Moes | ACP | |
| 417 | GV014825 | 2/11/2011 | Email re Kenlow Corp | R Isackson (GV) to M Haber (GV) | ACP | |
| 418 | GV014826-GV014830 | 2/11/2011 | Email re draft letter changes re indoor air quality sampling at 99 Cynthia | T Kalinowski to M Haber, E Firestone, S Miller, E Steinle-Darling | ACP | |
| 419 | GV014841 | 2/11/2011 | Email re Kenlow Corp | M Haber to R Isackson | ACP | |
| 420 | GV014896 | 2/11/2011 | Email re draft letter changes re indoor air quality sampling at 99 Cynthia | T Kalinowski to M Haber, E Firestone, S Miller, E Steinle-Darling | ACP | |
| 421 | GV014905-GV014907 | 2/10/2011 | Email re draft letter to RWQCB re conditional approval of onsite SSD at P&K | T Kalinowski to M Haber, E Firestone, M Moes, E Steinle-Darling | ACP | |
| 422 | GV014909-GV014913 | 2/10/2011 | Email re call to K. Brown re indoor air sampling at 99 Cynthia **and sewer laterals** | T Kalinowski to M Haber, E Firestone, M Moes, E Steinle-Darling | ACP **Produced 14910-14913 on 2/13/15** |
| 423 | GV014914-GV014918 | 2/10/2011 | Email re EKI budget status **memo** | T Kalinowski to M Haber, E Firestone, S Miller, M Moes, E Steinle-Darling | ACP | |
| 424 | GV014919-GV014922 | 2/10/2011 | Email re draft letter to RWQCB re conditional approval of onsite SSD at P&K | T Kalinowski to M Haber, E Firestone, S Miller, M Moes, E Steinle-Darling | ACP | |
| 425 | GV014923-GV014929 | 2/10/2011 | Email re Draft letter **to RWQCB** re P82 Indoor Air Sampling | T Kalinowski to M Haber, E Firestone, S Miller, E Steinle-Darling | ACP | |
| 426 | GV014933 | 2/9/2011 | Email re Draft letter to Water Board | T Kalinowski to M Haber, E Firestone, S Miller, E Steinle-Darling | ACP | |
| 427 | GV014934-GV014940 | 2/9/2011 | Email re Water Board Staff report | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP **Produced 14935-14940 on 2/13/15** |
| 428 | GV014959-GV014962 | 2/9/2011 | Email re documents provided to Schaeffers | T Kalinowski to M Haber, E Firestone, S | ACP **Produced** |

| | | | | | |
|---|---|---|---|---|---|
| | | | re indoor air quality results | Miller to E Steinle-Darling, **T Craig** | **14960-14962 on 2/13/15** |
| 429 | GV014967-GV014968 | 2/9/2011 | Email re draft indoor air sampling results 99 Cynthia | T Kalinowski to M Haber, E Firestone, T Craig, S Miller, E Steinle-Darling | ACP |
| 430 | GV014970-GV014971 | 2/9/2011 | Email re draft indoor air sampling results 99 Cynthia | T Kalinowski to M Haber, E Firestone, T Craig, S Miller, E Steinle-Darling | ACP |
| 431 | GV014989-GV015000 | 2/9/2011 | Email re draft indoor air sampling results 99 Cynthia | T Kalinowski to M Haber, E Firestone, T Craig, S Miller, E Steinle-Darling | ACP |
| 432 | GV015004-GV015067 | 2/9/2011 | Email re draft indoor air sampling results 99 Cynthia **and draft letter to RWQCB re same** | E Steinle-Darling to M Haber, E Firestone, T Kalinowski, S Miller | ACP |
| 433 | GV015096-GV015098 | 2/8/2011 | Email re status meeting with R Isackson | M Haber to E Firestone, **R Isackson, S Kepner**, T Kalinowski, S Miller, E Steinle-Darling | ACP |
| 434 | GV015099-GV015103 | 2/8/2011 | Email re preliminary results of indoor air sampling at 99 Cynthia | T Kalinowski to M Haber, E Firestone, S Miller, M Moes, E Steinle-Darling | ACP |
| 435 | GV015105-GV015110 | 2/8/2011 | Email re environmental costs | D Gomez (GV) to M Haber (GV), **S Kepner** | ACP |
| 436 | GV015138-GV015141 | 2/3/2011 | Email re summary of ongoing GV projects | R Isackson (GV) to M Haber (GV), **S Kepner** | ACP |
| 437 | GV015142-GV015143 | 2/3/2011 | Email re 2/9 RWQCB meeting agenda | T Kalinowski to M Haber, E Firestone, S Miller, **E Steinle-Darling** | ACP |
| 438 | GV015144-GV015147 | 2/2/2011 | Email re meeting **with RWQCB** re P&K Cleaners | T Kalinowski to M Haber, E Firestone, T Craig, E Steinle-Darling | ACP |
| 439 | GV015149-GV015151 | 2/2/2011 | Email re meeting **with RWQCB** re P&K Cleaners | E Firestone to M Haber, T Kalinowski, **S Miller** | ACP Produced **15150-15151 on** |

| | | | | | 2/13/15 |
|---|---|---|---|---|---|
| 440 | GV015157 | 2/1/2011 | Email re call with K. Brown re schedule for Devey indoor air data report | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 441 | GV015158-GV015193 | 2/1/2011 | Email re draft slides presentation to CCCSD | E Steinle-Darling to M Haber, E Firestone, T Kalinowski, S Miller | ACP |
| 442 | GV015212-GV015220 | 1/31/2011 | Email re draft slides presentation to CCCSD | M Haber to T Kalinowski, E Firestone, S Miller, E Steinle-Darling | ACP |
| 443 | GV015222-GV015259 | 1/31/2011 | Email re draft slides presentation to CCCSD | T Kalinowski to M Haber, E Firestone, E Steinle-Darling | ACP |
| 444 | GV015262-GV015295 | 1/31/2011 | Email re draft letters re Bullock and Schaeffer sampling results | M Haber to T Craig, D Gomez | ACP |
| 445 | GV015310-GV015342 | 1/28/2011 | Email re draft letters re Bullock and Schaeffer sampling results | E Steinle-Darling to M Haber, E Firestone, T Kalinowski, S Miller | ACP **Produced 15311-15342 on 2/13/15** |
| 446 | GV015354-GV015355 | 1/27/2011 | Email re City of Pleasant Hill Meeting Summary | T Craig to M Haber, E Firestone, S Miller, T Kalinowski, E Steinle-Darling | ACP |
| 447 | GV015390-GV015393 | 1/26/2011 | Email re draft of oral presentation for meeting with City of Pleasant Hill | T Kalinowski to M Haber, E Firestone, S Miller, T Craig | ACP |
| 448 | GV015404-GV015424 | 1/25/2011 | Email re presentation slides of Pleasant Hill meeting | T Kalinowski to M Haber, E Firestone, S Miller, E Steinle-Darling | ACP **Produced 15408-15424 on 2/13/15** |
| 449 | GV015434-GV015435 | 1/24/2011 | Email re draft agenda for meeting with City of Pleasant Hill | S Miller to M Haber, E Firestone, T Craig, T Kalinowski | ACP |
| 450 | GV015445-GV015454 | 1/24/2011 | Email re approval of on-site SSD workplan re former P & K | S Miller to M Haber, E Firestone, T Kalinowski, m Moes, E steinle-Darling | ACP **Produced 15445 in redacted form on 2/13/15;** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | **Produced 15446-15454 on 2/13/15** |
| 451 | GV015460-GV015465 | 1/24/2011 | Email re rescheduling of meeting | S Miller to M Haber, E Firestone, T Kalinowski, J Stanzler | ACP **Produced 15460-15465 on 2/13/15** |
| 452 | GV015466-GV015548 | 1/24/2011 | Email re draft quarterly groundwater monitoring report | E Steinle-Darling to M Haber, S Miller E Firestone, T Kalinowski | ACP |
| 453 | GV015551-GV015560 | 1/24/2011 | Email re Meeting with City of Pleasant Hill | M Haber to T Craig, E Firestone, S Miller, T Kalinowski, E Steinle-Darling | ACP |
| 454 | GV015564-GV015566 | 1/24/2011 | Email re Meeting with City of Pleasant Hill | S Miller to Haber, E Firestone, T Craig, E Steinle-Darling | ACP |
| 455 | GV015577-GV015581 | 1/21/2011 | Email re Meeting with Kevin Brown | M Haber to S Miller, E Firestone, T Craig, T Kalionowski, E Steinle-Darling | ACP |
| 456 | GV015582-GV015586 | 1/20/2011 | Email re Submittal of the Off-site SVP | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 457 | GV015591 | 1/18/2011 | Email re Indoor air sampling 99 Cynthia | S Miller to M Haber, E Firestone, T Craig, T Kalinowski, E Steinle-Darling | ACP |
| 458 | GV015592 | 1/18/2011 | Email re Dry Cleaner-Chevron Site file **review** | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 459 | GV015690-GV015720 | 1/14/2011 | Email re revised draft off-site SVP-SSVP **report** | S Miller to M Haber, E Firestone, T Kalinowski. E Steinle-Darling | ACP |
| 460 | GV015734-GV015738 | 1/13/2011 | Email re Schaeffer standstill agreement | M Haber to T Craig, E Firestone | ACP **Produced 15734-15738 with redaction on 2/13/15** |

| | | | | | |
|---|---|---|---|---|---|
| 461 | GV015739-GV015807 | 1/11/2011 | Email re drafts of SVP-SSVP reports re Bullock and Schaeffer properties | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 462 | GV015818 | 1/11/2011 | Email re drafts of SVP-SSVP reports re Bullock and Schaeffer properties | M Haber to S Miller | ACP |
| 463 | GV015819-GV015826 | 1/11/2011 | Email re call to discuss status of projects | M Haber to T Kalinowski, E Firestone, S Miller, E Steinle-Darling | ACP |
| 464 | GV015828-GV015838 | 1/11/2011 | Email**s** re Meeting with Schaeffers; **draft reports** | M Haber to R Isackson | ACP |
| 465 | GV015839-GV015840 | 1/10/2011 | Email re status of air sampling at 99 Cynthia Drive | S Miller to M Haber, E Firestone, T Craig, T Kalinowski, E Steinle-Darling | ACP **Produced 15839-15840 with redaction on 2/13/15** |
| 466 | GV015841-GV015843 | 1/10/2011 | Email re draft of off-site SVP-SSVP report re P & K | M Haber to T Kalinowski, E Firestone, S Miller, E Steinle-Darling | ACP |
| 467 | GV015844-GV015854 | 1/10/2011 | Email re Meeting with Schaeffers | T Craig to M Haber, E Firestone | ACP |
| 468 | GV015855-GV015891 | 1/7/2011 | Email re draft of off-site SVP-SSVP report re P & K | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 469 | GV015892-GV015920 | 1/6/2011 | Email re 1992 CVRWQCB report | T Kalinowski to M Haber, E Firestone, S Miller, E Steinle-Darling | ACP |
| 470 | GV015921-GV015922 | 1/6/2011 | Email re call with K. Brown re scheduling | S Miller to M Haber, E Firestone, T Craig, T Kalinowski | ACP |
| 471 | GV015923-GV015924 | 1/6/2011 | Email re housing values in Pleasant Hill | M Haber to R Isackson, E Firestone, T Craig | ACP |
| 472 | GV015935 | 1/6/2011 | Email re Schaeffer SSD | S Miller to M Haber, E Firestone, T Craig, T Kalinowski, E Steinle-Darling | ACP |
| 473 | GV015936 | 1/6/2011 | Email re Meeting with | T Craig to M Haber, | ACP |

| | | | | Schaeffers | E Firestone | |
|---|---|---|---|---|---|---|
| 474 | GV015937 | 1/6/2011 | Email re Schaeffer SSD | S Miller to M Haber, E Firestone, T Craig, T Kalinowski, E Steinle-Darling | ACP |
| 475 | GV015938-GV015939 | 1/6/2011 | Email re Air sampling at 99 Cynthia | S Miller to T Craig, M Haber, E Firestone, E Steinle-Darling | ACP |
| 476 | GV015947 | 1/5/2011 | Email re items discussed at 1/4 meeting | S Miller to M Haber, E Firestone, T Craig, T Kalinowski | ACP |
| 477 | GV015948-GV015952 | 1/5/2011 | Email re Air sampling at 99 Cynthia | S Miller to C Phipps, M Haber, T Kalinowski, M Moes, E Steinle-Darling | ACP |
| 478 | GV015954 - GV015959 | 1/5/2011 | Email re meeting with Schaeffers | M Haber (GV) to T Craig (Craig) & T Craig (Craig) to A Miles | ACP (Non-priv. from Craig to Miles produced); **Produced on 2/5/15 pursuant to Court's Order** |
| 479 | GV015960 | 1/5/2011 | Email re Call with Anne Schaeffer | T Craig to M Haber, E Firestone, S Miller, T Kalinowski | ACP |
| 480 | GV015968 | 1/4/2011 | Email re installation of Schaeffer SSD system | M Haber to S Miller, C Phipps, T Craig, T Kalinowski, E Firestone, E Steinle-Darling | ACP |
| 481 | GV015969 - GV015970 | 1/3/2011 | Email re installation of Schaeffer SSD system | S Miller to M Haber, C Phipps, E Firestone, T Craig, T Kalinowski, E Steinle-Darling | ACP (non-priv. part from T Craig (Craig) to A Miles produced) |

| | | | | | |
|---|---|---|---|---|---|
| 482 | GV015973 | 1/3/2011 | Email re new CC Supervisor | T Craig to M Haber, E Firestone | ACP |
| 483 | GV015974 | **1/3/2011** | Email re proposed indoor air sampling at Deveys **and Schaeffers** | **T Craig to** E Firestone, M Haber, S Miller, E Steinle-Darling | ACP |
| 484 | GV016009-GV016010 | 12/30/2010 | Email re draft of email to Deveys | S Miller to M Haber, E Firestone, T Craig, T Kalinowski, E Steinle-Darling | ACP |
| 485 | GV016018 | 12/29/2012 | Email re new EKI project code | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 486 | GV016019-GV016022 | 12/29/2012 | Email re revised draft of email to Deveys **and draft email to K. Brown re indoor air sampling at 99 Cynthia Dr.** | S Miller to M Haber, E Firestone, T Craig, E Steinle-Darling, **T Kalinowski, T Craig** | ACP |
| 487 | GV016023-GV016027 | 12/29/2012 | Email re **proposed emails to Deveys and K. Brown re indoor air sampling** | S Miller to M Haber, T Craig, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 488 | GV016034-GV016036 | 12/23/2010 | Email re proposed air sampling for Devey residence | S Miller to M Haber, T Craig, E Firestone, T Kalinowski, E Steinle-Darling, **M Moes** | ACP |
| 489 | GV016044 | 12/22/2010 | Email re update on project activities | M Haber to R Isackson, S Kepner | ACP |
| 490 | GV016047-GV016058 | 12/22/2010 | Email re Gift Card distribution | T Craig (Craig) to M Haber (GV), **D Gomez** | ACP **Produced 16047-16058 on 2/13/15** |
| 491 | GV016062-GV016067 | 12/21/2010 | Email re draft letter **to RWQCB** re indoor air sampling | S Miller to E Firestone, M Haber, T Kalinowski, E Steinle-Darling, **M Moes** | ACP |
| 492 | GV016204-GV016259 | 12/21/2010 | Email re draft Dominguez letter; **draft of subslab vapor sample locations** | M Haber to D Gomez**, S Miller, E Firestone, T Kalinowski, E Steinle-Darling** | ACP |
| 493 | GV016260-GV016323 | 12/21/2010 | Email re revised Dominguez letter; | M Haber to S Miller, E Firestone, T | ACP |

| | | | | | |
|---|---|---|---|---|---|
| | | | **draft of subslab vapor sample locations** | Kalinowski, E Steinle-Darling | |
| 494 | GV016324-GV016326 | 12/20/2010 | Email re indoor air sampling at Hill AFB | T Kalinowski to M Haber, E Firestone, S Miller, E Steinle-Darling, **M Moes** | ACP |
| 495 | GV016327-GV016353 | 12/20/2010 | Email re drafts of conditional approval letters | T Kalinowski to M Haber, E Firestone, S Miller, M Moes, E Steinle-Darling | ACP |
| 496 | GV016354-GV016355 | 12/20/2010 | Email re Dominguez report | T Kalinowski to M Haber, E Firestone, S Miller, M Moes, E Steinle-Darling | ACP **Produced 16355 on 2/13/15** |
| 497 | GV016356-GV016359 | 12/20/2010 | Email re Dominguez report | T Kalinowski to M Haber, E Firestone, S Miller, M Moes, E Steinle-Darling | ACP **Produced 16357 and 16359 on 2/13/15** |
| 498 | GV016363-GV016376 | 12/17/2010 | Email re P55-P87 Revised **Dominguez** Report | M Haber to T Kalinowski, E Firestone, **S Miller, E Steinle-Darling** | ACP |
| 499 | GV016390-GV016397 | 12/16/2010 | Email re Dominguez report | S Miller (EKI) to M Haber (GV), **T Kalinowski, E Firestone, T Craig** | ACP |
| 500 | GV016398-GV016401 | 12/16/2010 | Email re Dominguez report | S Miller to M Haber, **T Craig, E Firestone, T Kalinowski** | ACP |
| 501 | GV016402-GV016416 | 12/16/2010 | Email re revised Dominguez letter | M Haber to S Miller, E Firestone, T Craig, T Kalinowski | ACP |
| 502 | GV016421-GV016477 | 12/16/2010 | Email re revised Dominguez letter | M Haber to S Miller, E Firestone, T Craig, T Kalinowski | ACP |
| 503 | GV016481 | 12/16/2010 | Email re non-Dominguez letters | M Haber to S Miller, E Firestone, T Craig, T Kalinowski | ACP |
| 504 | GV016482-GV016493 | 12/14/2010 | Email re Piccolo property access | T Craig (Craig) to M Haber (GV), **E Firestone, S Miller, T Kalinowski** | ACP |
| 505 | GV016495-GV016676 | 12/14/2010 | Email re **draft** Reports for Property Owners **and draft letters** | M Haber to D Gomez, **S Miller, E Firestone, T** | ACP **Produced 16496 in** |

| | | | | | **Kalinowski, R Castellon, E Steinle-Darling** | **redacted form on 2/13/15; Produced 16497-16581 on 2/13/15** |
|---|---|---|---|---|---|---|
| 506 | GV016677-GV016684 | 12/10/2010 | Email re probe installation and sampling update | | E Steinle-Darling to M Haber, E Firestone, T Craig, S Miller, T Kalinowski, J Shaw, **R Lion** | ACP **Produced 16680-16684 on 2/13/15** |
| 507 | GV016685-GV016688 | 12/10/2010 | Email re P38 SSD Planning | | T Craig to M Haber, E Firestone, S Miller, E Steinle-Darling | ACP |
| 508 | GV016717-GV016732 | 12/7/2010 | Email re Gift Card distribution | | T Craig to M Haber | ACP **Produced on 2/5/15 pursuant to Court's Order** |
| 509 | GV016733-GV016734 | 12/7/2010 | Email re Gift Card distribution | | M Haber to D Gomez | ACP **Produced on 2/5/15 pursuant to Court's Order** |
| 510 | GV016735-GV016756 | 12/7/2010 | Email re List of people for gift certs | | M Haber to D Gomez | ACP **Produced on 2/5/15 pursuant to Court's Order** |
| 511 | GV016757-GV016759 | 12/2/2010 | Email re Sampling and Cardoza Property update | | M Haber, to S Miller, E Firestone, T Craig, T Kalinowski, E Steinle-Darling | ACP |
| 512 | GV016760-GV016762 | 12/2/2010 | Email re List of people for gift certs | | M Haber to T Craig | ACP **Produced on 2/5/15 pursuant to Court's Order** |

| | | | | | |
|---|---|---|---|---|---|
| 513 | GV016765-GV016767 | 12/2/2010 | Email re List of people for gift certs | T Craig (Craig) to M Haber (GV) | ACP **Produced on 2/5/15 pursuant to Court's Order** |
| 514 | GV016768-GV016799 | 12/2/2010 | Email re revised letter to Dominguez | T Kalinowski to M Haber, E Firestone, S Miller, E Steinle-Darling | ACP |
| 515 | GV016800-GV016802 | 12/2/2010 | Email re List of people for gift certs | M Haber to T Craig, **E Firestone** | ACP **Produced on 2/5/15 pursuant to Court's Order** |
| 516 | GV016803-GV016808 | 12/2/2010 | Email re revised draft letter to Dominguez | M Haber to T Kalinowski, E Firestone, S Miller | ACP |
| 517 | GV016809-GV016813 | 12/2/2010 | Email re List of people for gift certs | T Craig (Craig) to M Haber (GV) | ACP **Produced on 2/5/15 pursuant to Court's Order** |
| 518 | GV016815-GV016821 | 12/2/2010 | Email re revised draft letter to Domingurz | T Kalinowski to E Firestone, M Haber, S Miller | ACP |
| 519 | GV016824-GV016825 | 12/2/2010 | Email re scheduling of call | M Haber to **T Kalinowski** | ACP **Produced on 2/5/15** |
| 520 | GV016833-GV016973 | 11/30/2010 | Email re draft reports for property owners | S Miller to M Haber, E Firestone, T Kalinowski, M Moes, E Steinle-Darling | ACP |
| 521 | GV016974 | 11/30/2010 | Email re VPI Inc | M Haber to Hye Jin Yu | ACP |
| 522 | GV017002 | 11/24/2010 | Email re meeting with Schaeffers | S Miller to M Haber, E Firestone, T Kalinowski, M Moes, E Steinle-Darling | ACP |

| | | | | | |
|---|---|---|---|---|---|
| 523 | GV017003-GV017009 | 11/23/2010 | Email re Draft email to the Water Board | T Kalinowski to M Haber, E Firestone, S Miller, E Steinle-Darling | ACP |
| 524 | GV017010-GV017011 | 11/23/2010 | Email re Draft email to the Water Board | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 525 | GV017012-GV017018 | 11/23/2010 | Email re Draft email to the Water Board | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 526 | GV017019 | 11/19/2010 | Email re Call with Kevin Brown **re sampling and SSD system status** | S Miller to M Haber, E Firestone, T Kalinowski, T Craig, E Steinle-Darling | ACP |
| 527 | GV017023-GV017028 | 11/17/2010 | Email re Follow up on GV Conference Call **re preliminary lab analytical results soil vapor and subslab samples** | S Miller to M Haber, E Firestone, T Kalinowski, T Craig, M Moes, E Steinle-Darling | ACP |
| 528 | GV017039-GV017041 | 11/17/2010 | Email re Meeting with Schaeffers | T Craig to M Haber, E Firestone, S Miller, M Moes, E Steinle-Darling | ACP **Produced 17040 in redacted form on 2/13/15; Produced 17041 on 2/13/15** |
| 529 | GV017050-GV017052 | 11/17/2010 | Email re Meeting with Schaeffers | S Miller to M Haber, E Firestone, T Kalinowski, T Craig, M Moes, E Steinle-Darling, **A. Miles** | ACP **Produced 17051-17052 with redaction on 2/13/15** |
| 530 | GV017053-GV017059 | 11/17/2010 | Email re Preliminary Summary of Vapor Data | S Miller to E Firestone, M Haber, T Kalinowski, E Steinle-Darling | ACP |
| 531 | GV017071-GV017075 | 11/16/2010 | Email re Preliminary Summary of Vapor | S Miller to E Firestone, M Haber, | ACP |

| | | | | Data | T Kalinowski, E Steinle-Darling | |
|---|---|---|---|---|---|---|
| 532 | GV017088-GV017089 | 11/15/2010 | Email re EKI Invoices | S Miller (EKI) to M Haber (GV), **T Kalinowski** | ACP |
| 533 | GV017093-GV017094 | 11/15/2010 | Email re Schaeffer SSD documents | M Haber to S Miller, E Firestone, T Kalinowski, E Steinle-Darling, **M Moes** | ACP |
| 534 | GV017095-GV017096 | 11/13/2010 | Email re Gift Card distribution | R Isackson (GV) to M Haber (GV) | ACP |
| 535 | GV017097-GV017103 | 11/12/2010 | Email re Schaeffer SSD documents, **draft access agreement, draft schematics** | S Miller to M Haber, E Firestone, T Kalinowski, M Moes, E Steinle-Darling | ACP |
| 536 | GV017110-GV017113 | 11/12/2010 | Email re Approval of Schaeffer SSD | S Miller to M Haber, E Firestone, T Craig | ACP |
| 537 | GV017114 | 11/12/2010 | Email re draft Schaeffer SSD description | S Miller to M Haber, E Firestone, T Kalinowski, M Moes, E steinle-Darling | ACP |
| 538 | GV017115-GV017117 | 11/12/2010 | Email re Approval of Schaeffer SSD | S Miller to M Haber, E Firestone, T Craig | ACP |
| 539 | GV017123-GV017124 | 11/12/2010 | Email re EKI Invoices | C Wong (GV) to M Haber (GV), **S Miller, T Kalinowski** | ACP |
| 540 | GV017125-GV017126 | 11/12/2010 | Email re Approval of Schaeffer SSD | S Miller to M Haber, E Firestone | ACP |
| 541 | GV017127-GV017128 | 11/12/2010 | Email re EKI Invoices | S Miller (EKI) to M Haber (GV), **T Kalinowski** | ACP |
| 542 | GV017131-GV017134 | 11/12/2010 | Email re draft Schaeffer SSD description | S Miller to M Haber, E Firestone, T Kalinowski, m Moes, E steinle-Darling | ACP |
| 543 | GV017135-GV017136 | 11/11/2010 | Email re Gift Card distribution | M Haber to R Isackson | ACP **Court sustained the privilege** |
| 544 | GV017138-GV017139 | 11/11/2010 | Email re Gift Card distribution | R Isackson (GV) to M Haber (GV) | ACP **Court sustained the privilege** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 545 | GV017140 | 11/11/2010 | Email re followup call with K. Brown | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling, **K. Brown** | ACP **Produce K Brown portion** |
| 546 | GV017150-GV017155 | 11/7/2010 | Emails **re conference call to discuss** GV Project Schedules | T Kalinowski to E Firestone, M Haber, S Miller, **E Steinle-Darling, T Craig** | ACP |
| 547 | GV017157 | 11/5/2010 | Email re On-Site SSD | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling**, M Moes** | ACP |
| 548 | GV017158-GV017166 | 11/4/2010 | Email re draft Chevron letter **re notice of intent to file** | T Kalinowski to M Haber, E Firestone, J Stanzler | ACP |
| 549 | GV017167-GV017168 | 11/3/2010 | Email re Time to schedule a public meeting | T Craig to M Haber, E Firestone, S Miller, T Kalinowski, E Steinle-Darling | ACP **Produced 17167-17168 with redaction on 2/13/15** |
| 550 | GV017169-GV017173 | 11/3/2010 | Email re offsite vapor sampling | M Haber to S Miller, E Firestone, T Kalinowski, E Steinle-Darling**, T Craig** | ACP |
| 551 | GV017174 | 11/3/2010 | Email re Time to schedule a public meeting | T Kalinowski to M Haber, E Firestone, S Miller, E Steinle-Darling**, T Craig** | ACP |
| 552 | GV017176-GV017199 | 11/3/2010 | Email re scheduling public meeting | E Firestone to M Haber, T Kalinowski, S Miller, T Craig, E Steinle-Darling | ACP excluding portions of 17186 (email from K Brown) **Produced 17176, 17178 , 17182 with redaction on** |

| | | | | | **2/13/15; Produced 17177, 17179, 17181 17183 on 2/13/15** |
|---|---|---|---|---|---|
| 553 | GV017208-GV017209 | 11/1/2010 | Email re field work update | E Steinle-Darling to M Haber, S Miller, T Craig, T Kalinowski, J Shaw, **R Lion (EKI)** | ACP |
| 554 | GV017220-GV017230 | 11/1/2010 | Email re **Brown 07S0132 Letter** | T Kalinowski to M Haber, E Firestone, E Steinle-Darling, **S Miller** | ACP |
| 555 | GV017232-GV017236 | 10/29/2010 | Email re status update on field work | T Kalinowski, to M Haber, E Firestone, S Miller, E Steinle-Darling | ACP |
| 556 | GV017237-GV017240 | 10/29/2010 | Email re **Brown 07S0132 Letter** | T Kalinowski, to M Haber, E Firestone, S Miller, E Steinle-Darling | ACP |
| 557 | GV017264-GV017267 | 10/29/2010 | Email re field status update, **access agreement language** | T Kalinowski to E Firestone, M Haber, S Miller, **E Steinle-Darling** | ACP |
| 558 | GV017551-GV017554 | 10/27/2010 | Email re Access Agreement | T Kalinowski to E Firestone, M Haber, S Miller | ACP |
| 559 | GV017555-GV017560 | 10/27/2010 | Email re field work schedule summary, **draft tentative schedule and sample location** | T Kalinowski to T Craig, M Haber, E Firestone, E Steinle-Darling, J Shaw, **R Lion (EKI)** | ACP |
| 560 | GV017561 | 10/27/2010 | Email re Access Agreement | T Kalinowski to E Firestone, M Haber, S Miller | ACP |
| 561 | GV017570-GV017573 | 10/27/2010 | Email re Sampling Schedule | T Kalinowski to T Craig, M Haber, E Firestone, E Steinle-Darling, J Shaw, **R Lion, S Miller** | ACP |

| | | | | | |
|---|---|---|---|---|---|
| 562 | GV017595-GV017596 | 10/25/2010 | Email re call with K. Brown re off-site work schedule | T Kalinowski to T Craig, M Haber, E Firestone, E Steinle-Darling, J Shaw, **S Miller** | ACP |
| 563 | GV017617-GV017621 | 10/22/2010 | Email re GV Revised EKI Work Authorizations **11 & 12** | T Kalinowski (EKI) to M Haber (GV) | ACP |
| 564 | GV017637-GV017638 | 10/21/2010 | Email re GV Call 10/12/2010 **re scope of work** | M Haber to S Miller, T Kalinowski, C Phipps, M Moes, E Steinle-Darling | ACP |
| 565 | GV017639-GV017640 | 10/21/2010 | Email re GV Off site soil vapor sampling | T Kalinowski, to M Haber, E Firestone, S Miller, T Craig, E Steinle-Darling | ACP |
| 566 | GV017641-GV017642 | 10/21/2010 | Email re GV Revised EKI Work Authorizations **11& 12** | T Kalinowski (EKI) to M Haber (GV) | ACP |
| 567 | GV017643-GV017647 | 10/21/2010 | Email re draft letter to K. Brown re re off-site soil vapor samiling | M Haber to S Miller, E Firestone, T Craig, T Kalinowski, E Steinle-Darling | ACP |
| 568 | GV017648-GV017703 | 10/20/2010 | Email re GV Revised EKI Work Authorizations **11 & 12** | M Haber to T Kalinowski, S Miller, E Steinle-Darling | ACP |
| 569 | GV017704 | 10/20/2010 | Email re **chain of title** documents for Chevron **property** | M Haber to D Perry (GV) | ACP |
| 570 | GV017705-GV017830 | 10/20/2010 | Email re draft quarterly monitoring report | E Steinle-Darling to M Haber, E Firestone, T Kalinowski, S Miller | ACP/WP |
| 571 | GV017890-GV017895 | 10/19/2010 | Email re Draft Schaeffer letter | M Haber to D Gomez | ACP **Court sustained the privilege** |
| 572 | GV017896-GV017897 | 10/19/2010 | Email re call to discuss scope of work and budgets | T Kalinowski to M Haber, R Isackson | ACP |
| 573 | GV017903-GV017906 | 10/19/2010 | Email re call to discuss scope of work and budgets | R Isackson (GV) to M Haber (GV), **T Kalinowski** | ACP |
| 574 | GV017919-GV017922 | 10/18/2010 | E Mail re draft Schaeffer letter | D Gomez (GV) to M Haber (GV) | ACP **Court sustained** |

| | | | | | the privilege |
|---|---|---|---|---|---|
| 575 | GV017923-GV017927 | 10/17/2010 | Email re Draft Schaeffer letter | M Haber to R Isackson | ACP **Court sustained the privilege** |
| 576 | GV017936-GV017938 | 10/15/2010 | Email re GV Budgets | T Kalinowski to M Haber, R Isackson, S Miller | ACP |
| 577 | GV017951-GV017952 | 10/15/2010 | Email re GV Budgets | M Haber to R Isackson | ACP **Produced on 2/5/15** |
| 578 | GV017953 | 10/15/2010 | Email re draft Schaeffer letter | R Isackson (GV) to M Haber (GV), **E Firestone** | ACP |
| 579 | GV017955-GV017962 | 10/15/2010 | Email re draft Schaeffer letter | M Haber to R Isackson, **E Firestone** | ACP |
| 580 | GV017971-GV017974 | 10/14/2010 | Email re Draft Schaeffer letter | T Kalinowski to E Firestone, M Haber, T Craig | ACP |
| 581 | GV017976-GV017977 | 10/14/2010 | Email re summary of calls with K. Brown **and A. Schaeffer** | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 582 | GV017991-GV017992 | 10/13/2010 | Email re call with K. Brown re information requests | T Craig to M Haber, S Miller, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 583 | GV018001-GV018002 | 10/13/2010 | Email re GV Call 10/12/2010 **re scope of work** | J Acuff (Spear) to M Haber (GV), **S Miller** | ACP |
| 584 | GV018022-GV018036 | 10/12/2010 | Email re Agenda for Call; **scope of work, draft letter to Brown re work plan** | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling, **M Moes** | ACP |
| 585 | GV018100-GV018107 | 10/10/2010 | Email re GV Status Call; **scope of work** | T Craig to M Haber, S Miller, E Firestone, T Kalinowski, E | ACP |

| | | | | Steinle-Darling, **M Moes** | |
|---|---|---|---|---|---|
| 586 | GV018124-GV018127 | 10/6/2010 | Email re Work Authorizations **11 & 12** | S Miller (EKI) to M Haber (GV) | ACP |
| 587 | GV018128-GV018131 | 10/6/2010 | Email re status call | M Haber to R Isackson, **D. Gomez, E Firestone** | ACP |
| 588 | GV018132-GV018139 | 10/5/2010 | Email re Info to give to BAAQMD, draft memo to BAAQMD | T Kalinowski to M Haber, E Firestone, S Miller, M Moes | ACP |
| 589 | GV018140-GV018153 | 10/5/2010 | Email re VPI Inc | J Pelz (GV) to M Haber (GV) | ACP **Court sustained the privilege** |
| 590 | GV018158-GV018163 | 10/5/2010 | Email re status call; **Schaeffer's letter** | R Isackson (GV) to M Haber (GV), **D. Gomez, E Firestone** | ACP **Produced 18162-18163 on 2/13/15** |
| 591 | GV018164-GV018168 | 10/4/2010 | Email re Access Agreement **update** | T Craig to M Haber, S Miller, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 592 | GV018177-GV018201 | 9/30/2010 | Email re Work Authorizations **11 & 12** | S Miller to M Haber, E Firestone, T Kalinowski | ACP |
| 593 | GV018202-GV018206 | 9/30/2010 | Email re **status of** Access Agreement | T Craig to M Haber (GV), **E Firestone, S Miller, T Kalinowski, E Steinle-Darling** | ACP |
| 594 | GV018231-GV018239 | 9/25/2010 | Email re Call with Anne Schaeffer **on 9/24/10** | A Verwiel (AMEC) to E Firestone, T Craig, J Embree | ACP |
| 595 | GV018248 | 9/17/2010 | Email re RCRA notices | M Haber to R Isackson | ACP |
| 596 | GV018249-GV018250 | 9/15/2010 | Email re BAAQMD SSD permits | T Kalinowski to M Haber, E Firestone, S Miller, M Moes, **E Steinle-Darling, M Steiger** | ACP |
| 597 | GV018254 | 9/15/2010 | Email re calls with K Brown and toxicologists | **T Kalinowski to** M Haber, S Miller, E Firestone, E Steinle-Darling, **M Moes** | ACP |

| | | | | | | |
|---|---|---|---|---|---|---|
| 598 | GV018278-GV018279 | 9/10/2010 | Email re Proposed Mitigation approach | T Kalinowski to M Haber, E Firestone, S Miller, M Moes, E Steinle-Darling | ACP | |
| 599 | GV018281-GV018282 | 9/10/2010 | Email re Proposed Mitigation approach | M Haber to S Miller, E Firestone, T Kalinowski, E Steinle-Darling, **M Moes** | ACP | |
| 600 | GV018286-GV018295 | 9/9/2010 | Email re Proposed Mitigation approach, **memo re BAAQMD permitting requirements for SSD Systems** | S Miller to M. Haber, E Firestone, T Kalinowski, E Steinle-Darling, **M Moes** | ACP | |
| 601 | GV018580-GV018581 | 9/8/2010 | Email re Call with Schaeffers | S Miller to M Haber, E Firestone, T Kalinowski, T Craig, E Steinle-Darling | ACP **Produced 18581 on 2/13/15** | |
| 602 | GV018609-GV018618 | 9/8/2010 | Email re Draft **P38** Report for **comments, draft letter to K Brown** | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP | |
| 603 | GV018620-GV018625 | 9/8/2010 | Email re Commercial Property P87 | M Haber to S Miiler, E Firestone, T Kalinowski, E Steinle-Darling | ACP **Produced 18625 on 2/13/15** | |
| 604 | GV018626 | 9/8/2010 | Email re Follow up with Schaeffers | S Miller to M Haber, E Firestone, T Craig, T Kalinowski | ACP | |
| 605 | GV018627-GV018640 | 9/7/2010 | Email re address of properties for access **and assessor data** | S Miller (EKI) to M Haber (GV), **T Craig, E Steinle-Darling** | ACP **Produced 18631-18634 and 18637-18640 on 2/13/15** | |
| 606 | GV018641 | 9/7/2010 | Email re schedule for call | T Kalinowski to M Haber, T Craig, S Miller, E Firestone | ACP | |
| 607 | GV018648 | 9/7/2010 | Email re Address of properties | T Craig (Craig) to M Haber (GV) | ACP | |
| 608 | GV018649 | 9/7/2010 | Email re call with A. Schaeffer re indoor air sampling results | T Craig to M Haber, E Firestone, S Miller, T Kalinowski | ACP | |

| | | | | | |
|---|---|---|---|---|---|
| 609 | GV018653-GV018654 | 9/7/2010 | Email re Indoor Air info from Hookston | S Miller to M Haber, E Firestone, **T Kalinowski**, E Steinle-Darling | ACP |
| 610 | GV018655 | 9/7/2010 | Email re Ambient air frequency distributions | T Kalinowski to M Haber, E Firestone, S Miller | ACP |
| 611 | GV018656-GV018714 | 9/7/2010 | Email re draft report re indoor air sampling at Schaeffers | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 612 | GV018719 | 9/7/2010 | Email re Indoor Air info from Hookston | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 613 | GV018725 | 9/7/2010 | Email re draft Schaeffer report | T kalinowski to M Haber, E Firestone | ACP |
| 614 | GV018730-GV018732 | 9/7/2010 | Email re Draft script and questions **re Schaeffer report** | T Kalinowski to M Haber, E Firestone | ACP |
| 615 | GV018733 | 9/7/2010 | Email re revised draft of Schaeffer report | T Kalinowski to M Haber, E Firestone, T Craig, J Embree | ACP |
| 616 | GV018734 | 9/7/2010 | Email re access to Bullock and Piccolo properties for sampling | E Steinle-Darling to M Haber, E Firestone, S Miller, T Kalinowski | ACP |
| 617 | GV018735-GV018744 | 9/7/2010 | Email re Schaeffer draft sampling report **and draft script for discussion of results** | T Craig to M Haber, E Firestone, T Kalinowski, J Embree | ACP |
| 618 | GV018749-GV018764 | 9/6/2010 | Email re Schaeffer draft sampling report | T Kalinowski to M Haber, E Firestone, S Miller | ACP **Produced 18750-18757 on 2/13/15** |
| 619 | GV018765-GV018780 | 9/6/2010 | Email re Draft script and questions **re Schaeffer report** | T Kalinowski to M Haber, E Firestone, S Miller, **J Embree, T Craig** | ACP |
| 620 | GV018793 | 9/2/2010 | Email re **conference** call re Schaeffer draft report | T Kalinowski to M Haber, E Firestone, J Embree | ACP |
| 621 | GV018834 | 8/31/2010 | Email re 99 Cynthia Dr | M Haber to T Craig, E Firestone, S Miller | ACP |
| 622 | GV018841-GV018854 | 8/30/2010 | Email re draft off site work plan | S Miller to M Haber, E Firestone, T Kalinowski, E | ACP |

| | | | | Steinle-Darling | |
|---|---|---|---|---|---|
| 623 | GV018855-GV018857 | 8/27/2010 | Email re UST Fund update | T Kalinowski to M Haber, E Firestone | ACP **Produced 18856-18857 on 2/13/15** |
| 624 | GV018858-GV018859 | 8/25/2010 | Email re ACC cost estimates **and proposal** | D Gomez (GV) to M Haber (GV), **M Bass (GV)** | ACP |
| 625 | GV018862-GV018864 | 8/23/2010 | Email re GV Soil gas sampling | E Firestone to T Craig, M Haber, S Miller, T Kalinowski, **C Ruprecht** | ACP **Produced 18862-18864 with redaction on 2/13/15** |
| 626 | GV018914 | 8/18/2010 | Email re indoor air sampling status at Schaeffer residence | S Miller to M Haber, E Firestone, **T Kalinowski, E Steinle-Darling** | ACP |
| 627 | GV018915-GV018924 | 8/16/2010 | Email re indoor air sampling status at Schaeffer residence | S Miller to M Haber, E Firestone, **T Kalinowski** | ACP **Produce only K Brown to M Haber and R Isackson portion; Redact rest** |
| 628 | GV018925-GV018926 | 8/16/2010 | Email re **litigation strategy** | R Isackson (GV) to M Haber (GV) | ACP |
| 629 | GV018949 | 8/12/2010 | Email re Chain of Title; **Kenlow deed** | D Gomez (GV) to M Haber (GV), **M Bass (GV)** | ACP |
| 630 | GV018988-GV018990 | 8/11/2010 | Email re Chain of Title; **Kenlow deed** | H Yu (GV) to M Haber (GV), **M Bass** | ACP |
| 631 | GV018992-GV018997 | 8/11/2010 | Email re Chain of Title; **Kenlow deed** | M Haber (GV) to H Yu (GV) | ACP **Produced 18996 on 2/13/15** |
| 632 | GV019010-GV019016 | 8/10/2010 | Email re Draft of work plan **re indoor air sampling at Schaefer residence and draft** | S Miller to M Haber, E Firestone, T Kalinowski | ACP |

| | | | letter to K Brown re same | | |
|---|---|---|---|---|---|
| 633 | GV019017 | 8/10/2010 | Email re sampling schedule for Schaeffers | S Miller to M Haber, E Firestone, T Craig, T Kalinowski | ACP |
| 634 | GV019018-GV019038 | 8/10/2010 | Email re presampling meeting at Schaeffers | T Craig to M Haber, E Firestone, S Miller, D Perry | ACP |
| 635 | GV019042 | 8/9/2010 | Email re Kenlow deed | M Haber (GV) to H Yu (GV) | ACP |
| 636 | GV019043 | 8/6/2010 | Email re conference call with environmental attorneys | M Haber to R Isackson, E Firestone | ACP |
| 637 | GV019044-GV019045 | 8/6/2010 | Email re Meeting with Schaeffers | M Haber to T Craig, E Firestone, S Miller, T Kalinowski | ACP |
| 638 | GV019046-GV019048 | 8/6/2010 | Email re draft sampling information to provide Schaeffers | M Haber to S Miller, E Firestone, T Craig, T Kalinowski | ACP |
| 639 | GV019053-GV019054 | 8/5/2010 | Email re draft sampling information to provide Schaeffers | S Miller to M Haber, E Firestone, T Craig, T Kalinowski | ACP |
| 640 | GV019056-GV019059 | 8/5/2010 | Email re Cost Estimate and Budget | M Haber to S Miller, E Firestone, T Kalinowski | ACP |
| 641 | GV019060-GV019064 | 8/5/2010 | Email re request for authorization re sampling | S Miller (EKI) to M Haber (GV) | ACP |
| 642 | GV019066-GV019068 | 8/4/2010 | Email re conference call with environmental attorneys | R Isackson (GV) to M Haber (GV) | ACP **Produced on 2/5/15** |
| 643 | GV019069-GV019074 | 8/4/2010 | Email re Cost Estimate and Budget | S Miller to M Haber, E Firestone, T Kalinowski | ACP |
| 644 | GV019120-GV019121 | 8/4/2010 | Email re Status of ESL Update | T Kalinowski to M Haber, S Miller, E Firestone | ACP **Produced 19120 with redaction on 2/13/15** |
| 645 | GV019241-GV019246 | 8/3/2010 | Email re revised draft letters to property owners with sampling results | M Haber (GV) to D Gomez (GV), **S Miller, T Craig, T Kalinowski, E Firestone, E Steinle-Darling** | ACP |

| | | | | | | |
|---|---|---|---|---|---|---|
| 646 | GV019247-GV019363 | 8/4/2010 | Draft letters to property owners with sampling results | M Haber (GV) | ACP/WP |
| 647 | GV019364-GV019481 | 8/2/2010 | Email re revised draft letters to property owners with sampling results | S Miller to M Haber, E Firestone, T Craig, T Kalinowski, E Steinle-Darling | ACP/WP |
| 648 | GV019485-GV019486 | 8/2/2010 | Email re conference call with environmental attorneys | S Kepner to M Haber, R Isackson | ACP |
| 649 | GV019490 | 7/30/2010 | Email re proposed revisions to property owner letters | T Craig to M Haber, E Firestone, S Miller, T Kalinowski, E Steinle-Darling, **J Shaw** | ACP |
| 650 | GV019492-GV019494 | 7/30/2010 | Email re proposed revisions to property owner letters | T Kalinowski to S Miller, E Firestone, M Haber, T Craig, E Steinle-Darling, J Shaw | ACP **Produced 19492-19494 with redaction on 2/13/15** |
| 651 | GV019497-GV019498 | 7/29/2010 | Email re Meeting with Environmental Litigators | M Haber to R Isackson | ACP |
| 652 | GV019499-GV019544 | 7/29/2010 | Email re draft property owner letters | M Haber to T Craig | ACP **Produced 19534-19544 with redaction** |
| 653 | GV019558-GV019566 | 7/28/2010 | Email re conference call with RWQCB re testing of commercial properties | E Firestone to M Haber, S Miller, T Craig, T Kalinowski, E Steinle-Darling, J Shaw | ACP |
| 654 | GV019568-GV01957**1** | 7/28/2010 | Email re conference call with RWQCB re **recent sampling at residential properties** | S Miller to M Haber, E Firestone, T Craig, T Kalinowski, E Steinle-Darling, **J Shaw** | ACP |
| 655 | GV01957**2**-GV019579 | 7/28/2010 | Email re Meeting with Environmental Litigators | **M Haber (GV) to E Firestone, R Isackson, R Castellon, J Stanzler** | ACP |
| 656 | GV019842-GV019843 | 7/16/2010 | Email re additional properties for sampling | M Haber to T Craig | ACP |

| | | | | | |
|---|---|---|---|---|---|
| 657 | GV019847-GV019848 | 7/15/2010 | Email re additional properties for sampling | S Miller to M Haber, T Craig | ACP |
| 658 | GV019970-GV01997**1** | 7/15/2010 | Email re additional properties for sampling | M Haber to T Craig, S Miller | ACP |
| **658 A** | **GV019972 GV019974** | **7/15/2010** | **Resumes for conference call** | **M Haber to R Isackson, S Kepner** | **Produced 19973-19974 on 2/13/15** |
| 659 | GV019975-GV019990 | 7/15/2010 | Email re draft emails to RWQCB re off site soil vapor sampling | S Miller (EKI) to M Haber (GV), **T Kalinowski, E Firestone, E Steinle-Darling** | ACP |
| 660 | GV019992-GV020116 | 7/14/2010 | Email re draft emails to RWQCB re off site soil vapor sampling; **draft letters to property owners** | T Kalinowski to M Haber, E Firestone, E Steinle-Darling, **S Miller** | ACP |
| 661 | GV020121-GV020242 | 7/14/2010 | Email re draft emails to RWQCB re off site soil vapor sampling, **parcel memos to property owners re sampling results** | S Miller to M Haber, E Firestone, T Kalinowski, E Steinle-Darling | ACP |
| 662 | GV020250 | 7/13/2010 | Email re conference call re Gregory Gardens | T Craig to M Haber, E Firestone, S Miller | ACP |
| 663 | GV020251-GV020262 | 7/12/2010 | Email re comments on letter to RWQCB, **parcel memo re results of soil vapor sampling at 1784 Shirley** | M Haber to T Craig, E Firestone, T Kalinowski | ACP |
| 664 | GV020263-GV020266 | 7/9/2010 | Email re information packages to off site property owners | T Kalinowski to M Haber, E Firestone, T Craig, S Miller, J Shaw, E Steinle-Darling | ACP |
| 665 | GV020267-GV020277 | 7/8/2010 | Email re information packages to off site property owners | T Kalinowski to M Haber, E Firestone, T Craig, S Miller, J Shaw, E Steinle-Darling | ACP |
| 666 | GV020278-GV020280 | 7/8/2010 | Email re **draft property specific sampling results P67 & P38** | T Kalinowski to M Haber, E Firestone, T Craig, S Miller, J Shaw, E Steinle-Darling | ACP |

| | | | | | | |
|---|---|---|---|---|---|---|
| 667 | GV020281-GV020289 | 7/7/2010 | Email re Drafts of letters on off site findings | T Kalinowski to M Haber, E Firestone, T Craig, S Miller, J Shaw, E Steinle-Darling | ACP |
| 668 | GV020290-GV020291 | 7/2/2010 | Email re draft soil subslab off site sampling results | M Haber to R Isackson, **S Kepner** | ACP **Court sustained the privilege** |
| 669 | GV020403-GV020404 | 6/29/2010 | Email re draft soil subslab off site sampling results | J Shaw to M Haber, E Firestone, T Craig, T Kalinowski, S Miller, M Steiger | ACP |
| 670 | GV020405-GV020408 | 6/29/2010 | Email re conference call re off site status and preliminary data | T Kalinowski to M Haber, E Firestone, J Shaw, M Steiger, **P Vergara, T Craig** | ACP |
| 671 | GV020409-GV020410 | 6/29/2010 | Email re GV Off Site Preliminary draft | T Kalinowski to M Haber, E Firestone, J Shaw, M Steiger | ACP |
| 672 | GV020411-GV020417 | 6/29/2010 | Email re **report on** prior dry cleaner owners | J Stanzler (SLG) to M Haber (GV), **E Firestone, R Candias** | ACP |
| 673 | GV020418-GV020423 | 6/29/2010 | Email re conference call re off site status and preliminary data | T Kalinowski to M Haber, E Firestone, M Steiger, J Shaw, P Vergara | ACP |
| 674 | GV020425-GV020432 | 6/28/2010 | Email re GV Off Site Preliminary Lab Results | T Kalinowski to M Haber, E Firestone, S Miller, M Steiger, J Shaw, E Steinle-Darling | ACP |
| 675 | GV020434 | 6/25/2010 | Email re **results of records requests re dry cleaners and request to J. Stanzler** | M Haber to R Isackson, **S Kepner** | ACP |
| 676 | GV020450 | 6/24/2010 | Email re GV On Site Draft Report | E Steinle-Darling to M Haber, E Firestone, S Miller, T Kalinowski, M Steiger | ACP |
| 677 | GV020451-GV020452 | 6/24/2010 | Email re GV Offsite Preliminary Results | T Kalinowski to M Haber, E Firestone, S Miller, M Steiger, J Shaw, E Steinle-Darling | ACP |

| | | | | | |
|---|---|---|---|---|---|
| 678 | GV020454-GV020455 | 6/24/2010 | Email re environmental attorney | J Bruen (Farella) to M Haber (GV) | ACP |
| 679 | GV020456-GV020499 | 6/24/2010 | Email re GV On Site draft report | M Haber to D Gomez, **E Firestone, E Steinle-Darling, T Kalinowski, S Miller, M Steiger** | ACP |
| 680 | GV020528 | 6/17/2010-6/22/2010 | Email re environmental attorney | M Haber to R Isackson | ACP |
| 681 | GV020529-GV020603 | 6/22/2010 | Email re GV On site draft report for final review | E Steinle-Darling to E Firestone, M Haber, S Miller, T Kalinowski, M Steiger | ACP/WP |
| 682 | GV020604 | 6/22/2010 | Email re environmental attorney | J Bruen (Farella) to M Haber (GV) | ACP |
| 683 | GV020605-GV020606 | 6/21/2010-6/22/2010 | Email re call to discuss SSD system | M Haber to E Firestone, **S Miller, J Acuff, M Steiger, T Kalinowski, MMoes, C Phipps** | ACP |
| 684 | GV020607 | 6/21/2010-6/22/2010 | Email re call to discuss SSD system | M Haber to E Firestone, **S Miller, J Acuff, M Steiger, T Kalinowski, MMoes, C Phipps** | ACP |
| 685 | GV020608-GV020609 | 6/21/2010-6/22/2010 | Email re call to discuss SSD system | J Acuff (Spear) to M Haber (GV), **S Miller, E Firestone, T Kalinowski, M Steiger, M Moes** | ACP |
| 686 | GV020610-GV020613 | 6/21/2010 | Email re public records request from BAAQMD | M Haber to E Firestone, **R Henderson** | ACP **Produce portion to R Henderson** |
| 687 | GV020614 | 6/21/2010 | Email re **call to discuss SSD system** | S Miller to M Haber, E Firestone, T Kalinowski, M Moes, M Steiger | ACP |
| 688 | GV020617 | 6/18/2010 | Email Chain re Comments on GV Site SSD report | T Kalinowski to M Haber, E Firestone | ACP |
| 689 | GV020641 | 6/17/2010 | Email re environmental attorney | R Isackson (GV) to M Haber (GV) | ACP **Court sustained the privilege** |

| | | | | | |
|---|---|---|---|---|---|
| 690 | GV020644 | 6/17/2010 | Email re Environmental Attorney | R Isackson (GV) to M Haber (GV) | ACP **Court sustained the privilege** |
| 691 | GV020649-GV020695 | 6/14/2010 | Email re call to discuss draft on site report | M Haber to E Firestone, M Steiger, T Kalinowski, S Miller, M Moes, E Steinle-Darling | ACP |
| 692 | GV020696 | 6/10/2010 | Email re cementing of shallow holes re CCCEHD requirement | T Kalinowski to M Haber, E Firestone, M Steiger | ACP |
| 693 | GV020701 | 6/9/2010 | Email re cementing of shallow holes re CCCEHD requirement | T Kalinowski to M Haber, T Craig, E Firestone, M Steiger, J Shaw | ACP |
| 694 | GV020727-GV020731 | 6/2/2010-6/9/2010 | Email Chain re Scheduling off site sampling | E Firestone to M Steiger, T Craig, T kalinowski, M Haber, E Steinle-Darling | ACP |
| 695 | GV020732-GV020733 | 6/9/2010 | Email Chain re GV-Well Purge Water Disposal | E Steinle-Darling to M Haber, C Phipps | ACP **Court sustained the privilege** |
| 696 | GV020734-GV020736 | 6/2/2010-6/9/2010 | Schedule for Off Site Sampling | M Steiger to M Haber, E Firestone, T Kalinowski, T Craig, J Shaw, E Steinle-Darling | ACP **Produced 20734 - 20736 with redaction on 2/13/15** |
| 697 | GV020737-GV020739 | 6/9/2010 | Email Chain re GV On site SSVP sampling results | T Kalinowski to E Firestone, M Haber, M Steiger, S Miller, E Steinle-Darling | ACP/WP |
| 698 | GV020743 | 6/7/2010 | Email re Environmental Attorney | R Isackson (GV) to M Haber (GV) | ACP |
| 699 | GV020762-GV020763 | 6/3/2010 | Email Chain re GV Conference Call re On Site **subslab vapor sampling results** Report | T Kalinwski to E Firestone, M Haber, M Steiger, E Steinle-Darling | ACP |
| 700 | GV020764-GV020765 | 6/3/2010 | Email re Sabeti Access Agreement | T Craig to M Haber, E Firestone, M | ACP |

| 701 | GV020767-GV020776 | 6/3/2010 | Email Chain re GV Conference Call re On site **subslab vapor sampling results** Report | T Kalinowski to E Firestone, M Haber, M Steiger, E Steinle-Darling | ACP |
| | | | | Steiger | |
| 702 | GV020777 | 6/3/2010 | Email Chain re Sabeti Access Agreement | M Haber to T Craig, E Firestone | ACP |
| 703 | GV020778-GV020779 | 6/3/2010 | Email re GV Conference Call re On site **subslab vapor sampling results** Report | M Haber to T Kalinowski, E Firestone, M Steiger, E Steinle-Darling | ACP |
| 704 | GV020780 | 6/3/2010 | Email re Sabeti Access Agreement | T Craig to M Haber, E Firestone | ACP |
| 705 | GV020785-GV020791 | 6/1/2010 | Email re off site sampling status | M Haber to M Steiger, E Firestone, T Kalinowski, E Steinle-Darling, **J Shaw** | ACP |
| 706 | GV020799-GV020811 | 6/1/2010 | Email re Shirley access agreement | T Craig to M Haber, E Firestone, T Kalinowski, J Shaw, M Steiger | ACP **Produced 20811 on 2/13/15** |
| 707 | GV020813 | 5/28/2010 | Email Chain re Environmental Attorney | S Kepner to M Haber, R Isackson | ACP |
| 708 | GV020814-GV020816 | 5/28/2010 | Email Chain re GV on site preliminary subslab sampling results | T Kalinowski to M Haber, E Firestone, M Steiger, M Moes, J Shaw, E Steinle-Darling | ACP |
| 709 | GV020817 | 5/27/2010 | Email re Carl Ruprecht Access Agreement | E Firestone to T Craig, M Haber | ACP |
| 710 | GV020818-GV020823 | 5/27/2010 | Email Chain re Access agreement with Ruprecht and Schaeffer | M Steiger to M Haber, T Craig, **L Docprano (GV)** | ACP **Produced 20823 on 2/13/15** |
| 711 | GV020824-GV020826 | 5/27/2010 | Email re Ruprecht access agreement | M Haber to E Firestone, T Craig | ACP |
| 712 | GV020827 | 5/27/2010 | Email Chain re Access agreement with Ruprecht and Schaeffer | M Haber to D Gomez, T Craig, E Firestone | ACP |
| 713 | GV020829-GV020831 | 5/27/2010 | Email Chain re Access agreement with Ruprecht and Schaeffer | M Haber to T Craig, M Steiger, **L Docprano (GV), D** | ACP |

| | | | | | |
|---|---|---|---|---|---|
| | | | | **Gomez** | |
| 714 | GV020839 | 5/27/2010 | Email Chain re Sabeti Access Agreement | M Steiger to M Haber, E Firestone, T Craig, J Shaw, T Kalinowski | ACP |
| 715 | GV020840 | 5/27/2010 | Email re Access agreement with Ruprecht and Schaeffer | E Firestone to M Haber, T Craig | ACP |
| 716 | GV020846-GV020849 | 5/26/2010 | Email Chain re Sabeti Access Agreement | E Firestone to M Haber, M Steiger, T Craig, T Kalinowski | ACP |
| 717 | GV020850 | 5/26/2010 | Email re Environmental Attorney | R Isackson (GV) to M Haber (GV), **S Kepner** | ACP |
| 718 | GV020851 | 5/26/2010 | Email re update scheduling for off site sampling | M Steiger to E Firestone, M Haber, T Kalinowski, J Shaw | ACP |
| 719 | GV020861-GV020863 | 5/17/2010-5/20/2010 | Email Chain re GV Status Call re **access agreements** | M Steiger to M Haber, T Craig, E Firestone | ACP |
| 720 | GV020864-GV020865 | 5/11/2010-5/18/2010 | Email re environmental attorney | M Haber to R Isackson, S Kepner, E Firestone | ACP |
| 721 | GV020866-GV020869 | 5/17/2010-5/18/2010 | Email re GV Status Call | E Firestone to M Haber (GV), T Kalinowski (EKI), T Craig (Craig), **M Steiger** | ACP |
| 722 | GV020870-GV020871 | 5/17/2010-5/18/2010 | Email re Gregory Garden Update | M Haber to T Craig, **K Brown** | ACP **Produced on 2/5/15** |
| 723 | GV020872 | 5/17/2010 | Email re call to discuss access agreements | M Steiger to M Haber, T Craig, E Firestone, T Kalinowski | ACP |
| 724 | GV020877 | 5/13/2010 | Email re update on access agreements | T Craig to M Haber (GV), E Firestone, T Kalinowski (EKI) | ACP |
| 725 | GV020878-GV020883 | 5/11/2010-5/12/2010 | Email re Environmental Litigators | S Kepner to M Haber, R Isackson, **E Firestone** | ACP |
| 726 | GV020884 | 5/10/2010 | Email re access agreement updates | T Craig to M Haber (GV), E Firestone, T Kalinowski (EKI), **M Steiger** | ACP |

| | | | | | | |
|---|---|---|---|---|---|---|
| 727 | GV020886-GV020927 | 5/6/2010-5/10/2010 | Email Chain re GV Quarterly Monitoring Report | E Steinle-Darling to M Haber, E Firestone, M Steiger, **T Kalinowski** | ACP |
| 728 | GV020928-GV020932 | 5/4/2010-5/5/2010 | Email Chain re Meeting with Environmental Litigators | R Isackson (GV), M Haber (GV)**, D Gomez, S Kepner** | ACP |
| 729 | GV020933-GV020948 | 5/4/2010 | Email re Meeting with Environmental Litigators | R Isackson (GV) to M Haber (GV), **D Gomez, S Kepner** | ACP |
| 730 | GV020949-GV020955 | 5/3/2010 | Email re GV Call **to discuss meetings with neighbors, next steps, status with water board** | E Firestone to M Haber, T Kalinowski, T Craig, M Steiger | ACP |
| 731 | GV020956-GV020957 | 4/27/2010-5/3/2010 | Email re Meeting with Environmental Litigators | M Haber to R Isackson, S Kepner | ACP |
| 732 | GV020958-GV020960 | 5/3/2010 | Email re call to discuss **meetings with neighbors, next steps, status with water board** | M Haber to E Firestone, T Craig, T Kalinowski, M Steiger | ACP |
| 733 | GV020961-GV020964 | 4/30/2010-5/2/2010 | Email re call to discuss **status of** activities in GV neighborhood | M Haber to M Steiger, E Firestone, T Craig, **T Kalinowski** | ACP |
| 734 | GV020966-GV020968 | 4/28/2010 | Email re access agreement status | T Craig (Craig) to M Haber (GV), E Firestone, T Kalinowski (EKI), **M Steiger** | ACP/IR |
| 735 | GV020972 | 4/27/2010 | Email re Meeting with Environmental Litigators | M Haber (GV) to R Isackson (GV), **S Kepner** | ACP |
| 736 | GV020973 | 4/27/2010 | Email re Farella Conflict Issue | M Haber to  J Matthews (9 Mile Investments), J Bruen | ACP **Court sustained the privilege** |
| 737 | GV020986-GV020987 | 4/23/2010 | Email re project update | E Firestone to M Haber, T Kalinowski, M Steiger | ACP |
| 738 | GV020995 | 4/21/2010 | Email re call re K. Brown re property owner meetings | M Steiger (EKI) to M Haber (GV), E Firestonem **T Kalinowski, T Craig** | ACP |

| | | | | | | |
|---|---|---|---|---|---|---|
| 739 | GV020996-GV021000 | 4/19/2010-4/20/2010 | Email re meetings with environmental attorneys | M Haber to R Isackson, S Kepner | ACP/IR |
| 740 | GV021001-GV021004 | 4/16/2010 | Email re Community Meeting Questions | T Craig to T Kalinowski (EKI), E Firestone, M Haber (GV), **M Steiger** | ACP |
| 741 | GV021005-GV021006 | 4/16/2010 | Email re call to discuss community meeting | T Kalinowski to T Craig, E Firestone, M Haber, M Steiger, P Vergara | ACP |
| 742 | GV021007-GV021008 | 4/16/2010 | Email re cancellation of conference call | T Kalinowski to M Haber, E Firestone, T Craig, M Steiger | ACP |
| 743 | GV021014 | 4/15/2010 | Email re RWQCB question re sampling | M Haber to T Kalinowski, E Firestone, M Steiger | ACP |
| 744 | GV021015 | 4/15/2010 | Email re 2001 chlorinated chemicals in homes article | T Kalinowski to M Haber, E Firestone, M Steiger | ACP **Court sustained the privilege** |
| 745 | GV021029-GV021039 | 4/9/2010-4/15/2010 | Email re soil vapor graphic for community meeting | T Kalinowski to M Haber, E Firestone, T Craig, M Steiger | ACP **Produced on 2/9/15 pursuant to Court's Order** |
| 746 | GV021047-GV021050 | 4/14/2010 | Email re Q & A from recent meeting | E Firestone to M Haber (GV), T Craig, T Kalinowski (EKI) | ACP |
| 747 | GV021053-GV021054 | 4/14/2010 | Email re soil vapor graphic for community meeting | T Kalinowski to M Haber, E Firestone, T Craig, M Steiger | ACP **Produced 21053-21054 with redaction on 2/13/15** |
| 748 | GV021056-GV021058 | 4/12/2010 | Email re Attire for meeting | T Kalinowski (EKI) to M Haber (GV), T Craig, E Firestone | ACP |
| 749 | GV021061-GV021064 | 4/9/2010 | Email re community meeting agenda | T Kalinowski (EKI) to M Haber (GV), E Firestone, T Craig | ACP **Produced 21061-21064 with** |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | **redaction on 2/13/15** |
| 750 | GV021068-GV021071 | 4/6/2010-4/8/2010 | Email re revised figures for community meeting | E Firestone to M Haber, M Steiger, T Kalinowski | ACP **Produced 21070-21071 on 2/13/15** |
| 751 | GV021072-GV021075 | 4/8/2010 | Email re GV Chart of Contacts | T Kalinowski (EKI) to E Firestone, T Craig, M Haber (GV) | ACP |
| 752 | GV021077-GV021088 | 4/6/2010-4/7/2010 | Email re agenda for community meeting | E Firestone to M Haber, M Steiger, T Kalinowski | ACP/WP |
| 753 | GV021089-GV021091 | 4/6/2010 | Email re draft agenda for meeting | T Craig to M Haber (GV), T Kalinowski (EKI), E Firestone | ACP |
| 754 | GV021106-GV021116 | 4/5/2010 | Email re community meeting | T Craig to M Haber, E Firestone, T Kalinowski, M Steiger, J Shaw, E Steinle-Darling | ACP **Produced on 2/5/15** |
| 755 | GV021117 | 4/1/2010 | Email re Environmental Attorney | M Haber (GV) to R Isackson (GV) | ACP |
| 756 | GV021118-GV021126 | 4/1/2010 | Email Chain re GV Meeting Slides | T Kalinowski to E Firestone, M Haber, M Steiger, J shaw | ACP |
| 757 | GV021128-GV021144 | 3/31/2010-4/1/2010 | Email Chain re GV Meeting Slides for 4-1-10 | T Kalinowski to E Firestone, M Haber, M Steiger, J shaw | ACP **Produced 21130-21144 on 2/13/15** |
| 758 | GV021147-GV021157 | 3/30/2010 | Email re call to discuss community meeting | T Craig to M Haber, E Firestone | ACP **Produced 21147-21157 with redaction on 2/13/15** |
| 759 | GV021159-GV021162 | 3/30/2010 | Email Chain re Chevron Meeting | T Kalinowski to M Haber, E Firestone, M Steiger | ACP **Produced 21159-21162 with redaction on** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | **2/13/15** |
| 760 | GV021165-GV021167 | 3/30/2010 | Email re Chevron Meeting | M Haber to E Firestone, T Kalinowski | ACP **Produced 21165-21167 with redaction on 2/13/15** |
| 761 | GV021168 | 3/25/2010 | Email re Environmental Litigators | R Isackson (GV) to M Haber (GV), **S Kepner** | ACP |
| 762 | GV021169-GV021172 | 3/23/2010 | Email re scope of community meeting | M Haber to E Firestone, T Craig | ACP |
| 763 | GV021177-GV021179 | 3/22/2010 | Email re resident outreach chart | T Craig to E Firestone, M Haber (GV) | ACP |
| 764 | GV021184-GV021186 | 3/19/2010-3/22/2010 | Email Chain re 94 Cynthia Access | E Firestone to M Haber, T Craig, T Kalinowski, **M Steiger** | ACP |
| 765 | GV021187 | 3/22/2010 | Email re call to discuss 94 Cynthia | M Haber to E Firestone, T Craig | ACP |
| 766 | GV021188-GV021192 | 3/22/2010 | Email re call to discuss 94 Cynthia | M Haber to E Firestone, T Craig, **T Kalinowski, M Steiger** | ACP |
| 767 | GV021193 | 3/22/2010 | Email re call to discuss 94 Cynthia | M Haber to T Craig, E Firestone | ACP |
| 768 | GV021194-GV021196 | 3/22/2010 | Email Chain re 94 Cynthia Access | E Firestone to M Haber, **T Kalinowski, M Steiger, T Craig** | ACP |
| 769 | GV021197 | 3/22/2010 | Email re Susan Lane parcel | M Haber to T Kalinowski (EKI), **T Craig, E Firestone** | ACP |
| 770 | GV021198 | 3/22/2010 | Email re Conference Call | T Craig (Craig) to M Haber (GV) | ACP |
| 771 | GV021199 | 3/22/2010 | Email re Susan Lane parcel | T Kalinowski to M Haber, E Firestone, T Craig, **M Steiger, E Steinle-Darling, J Shaw** | ACP |
| 772 | GV021201-GV021212 | 3/19/2010-3/22/2010 | Email Chain re 94 Cynthia resident | T Kalinowski to E Firestone, M Haber, T Craig, **M Steiger** | ACP |

| | | | | | |
|---|---|---|---|---|---|
| 773 | GV021213-GV021219 | 3/17/2010-3/18/2010 | Email Chain re Susan Lane Access Rights Clarification | T Kalinowski (EKI) to M Haber (GV), T Craig, E Firestone, **M Steiger, E Steinle-Darling, J Shaw** | ACP |
| 774 | GV021220-GV021222 | 3/17/2010 | Email re GV Access Agreement Final **draft** | E Firestone to M Haber (GV), T Craig | ACP |
| 775 | GV021223-GV021229 | 3/17/2010 | Email re Conference Call **re community outreach and technical issues** | T Kalinowski to M Haber, E Firestone, T Craig, **E Steinle-Darling, J Shaw, M Steiger** | ACP **Produced 21224-21227 on 2/13/15** |
| 776 | GV021230-GV021254 | 3/16/2010-3/17/2010 | Email Chain re Access Coordination **with tenants** | E Firestone to T Kalinowski, M Haber, T Craig, **M Steiger, J Shaw, E Steinle-Darling** | ACP |
| 777 | GV021618 | 3/15/2010 | Email re Schedule with Community Members | T Craig to M Steiger (EKI), E Firestone | ACP **Produced on 2/5/15** |
| 778 | GV021639-GV021643 | 3/5/2010-3/9/2010 | Email Chain re Scheduling GV Meeting | T Kalinowski (EKI) to M Haber (GV), E Firestone, **P Vergara (EKI)** | ACP |
| 779 | GV021654-GV021655 | 3/8/2010 | Email Chain re Meeting with EKI | R Isackson to M Haber | ACP |
| 780 | GV021656-GV021666 | 3/5/2010-3/8/2010 | Email Chain re Scheduling Meeting | E Firestone to M Haber, D Gomez, T Kalinowski | ACP **Produced 21660 on 2/13/15** |
| 781 | GV021667-GV021675 | 3/8/2010 | Email Chain re Thoughts on presentation | E Firestone to M Haber, T Kalinowski, T Craig, M Steiger | ACP/WP |
| 782 | GV021676-GV021677 | 3/5/2010 | Email Chain re GV Meeting | T Kalinowski to M Haber, E Firestone, D Gomez, R Isackson, M Steiger | ACP/WP |
| 783 | GV021678-GV021680 | 3/5/2010 | Email Chain re Work Plan Addendum | E Firestone to M Haber, T Kalinowski, M Steiger | ACP/WP |
| 784 | GV021682-GV021687 | 3/5/2010 | Email Chain re Suggested email to K Brown | E Firestone to M Haber, T Kalinowski, M Steiger | ACP/WP |
| 785 | GV021688-GV021693 | 3/5/2010 | Email Chain re P&K Cleaners Fact Sheet | E Firestone to M Haber, T Craig, T Kalinowski, M Steiger | ACP/WP |

| | 786 | GV021694-GV021697 | 3/5/2010 | Email Chain re Suggested email to K Brown | E Firestone to M Haber, T Craig, T Kalinowski, M Steiger | ACP/WP |
|---|---|---|---|---|---|---|
| | 787 | GV021698 | 3/5/2010 | Email re Work Plan Addendum | M Steiger (EKI) to M Haber (GV) | ACP/WP |
| | 788 | GV021699-GV021703 | 3/5/2010 | Email Chain re P&K Cleaners | M Steiger to M Haber, E Firestone, T Craig, T Kalinowski | ACP/WP **Produced 21702-21703 on 2/13/15** |
| | 789 | GV021704-GV021707 | 3/5/2010 | Email Chain re Work Plan Addendum | M steiger to M Haber, T Craig, E Firestone, T Kalinowski | ACP/WP |
| | 790 | GV021708-GV021714 | 3/5/2010 | Email Chain re P&K Cleaners Update | T Craig to M Haber, E Firestone, T Kalinowski, M Steiger | ACP/WP **Produced 21709-21714 on 2/13/15** |
| | 791 | GV021715-GV021716 | 3/4/2010 | Email Chain re Chevron Closure | M Steiger to M Haber, E Firestone, T Kalinowski | ACP/WP |
| | 792 | GV021717-GV021721 | 3/4/2010 | Email Chain re Susan Lane Address and Fact Sheet | M Steiger to M Haber, T Craig, E Firestone, T Kalinowski | ACP/WP **Produced 21718-21721 on 2/13/15** |
| | 793 | GV021722-GV021727 | 3/4/2010 | Email re Call with Water Board | M steiger to M Haber, T Craig, E Firestone, T Kalinowski | ACP **Produced 21724 on 2/13/15** |
| | 794 | GV021728-GV021730 | 3/3/2010 | Email Chain re Susan Lane Work | T Craig to M Haber, E Firestone, T Kalinowski | ACP **Produced 21728-21730 with redaction on 2/13/15** |
| | 795 | GV021733-GV021734 | 3/3/2010 | Email Chain re Call with Water Board | E Firestone to M Haber T Kalinowski, M Steiger | ACP |
| | 796 | GV021735 | 3/3/2010 | Email Chain re GW Monitoring | M Steiger to M Haber | ACP |
| | 797 | GV021736-GV021739 | 3/3/2010 | Email Chain re Call with Water Board | T Kalinowski to E Firestone, M Haber, M Steiger | ACP |

| | | | | | |
|---|---|---|---|---|---|
| 798 | GV021740-GV021744 | 3/2/2010 | Email re Draft of fact sheet | M Steiger to E Firestone, M Haber | ACP **Produced 21740-21744 with redaction on 2/13/15** |
| 799 | GV021750-GV021753 | 3/2/2010 | Email re Conditional approval of work plan | E Firestone to M Haber (GV), M Steiger (EKI), T Kalinowski (EKI) (portion with K Brown produced seperately) | ACP **Produced 21750-21753 with redaction on 2/13/15** |
| 800 | GV021788 | 2/25/2010 | Email re Chevron Closure | M Steiger (EKI) to M Haber (GV), E Firestone | ACP/WP |
| 801 | GV021817-GV021831 | 2/25/2010 | Email Chain re Minor changes to On site sub slab work | T Kalinowski to E Firestone, M Haber, M Steiger | ACP |
| 802 | GV021837 | 2/25/2010 | Email re On site Sub Slab | T Kalinowski to E Firestone, M Haber, M Steiger | ACP |
| 803 | GV021838-GV021847 | 2/25/2010 | Email Chain re Draft Fact Sheet | T Craig to M Haber (GV), M Steiger (EKI) (email portion with K Brown (Water Board) produced seperately) | ACP/WP **Produced 21842-21843, 21845, 21847 with redaction on 2/13/15** |
| 804 | GV021848 | 2/25/2010 | Email re On site Sub Slab | M Steiger (EKI) to M Haber (GV) | ACP |
| 805 | GV021849-GV021857 | 2/25/2010 | Email Chain re Draft of fact sheet | T Craig to M Haber (GV), M Steiger (EKI) (email portion with K Brown (Water Board) produced seperately) | ACP/WP **Produced 21850-21857 with redaction on 2/13/15** |
| 806 | GV021858 | 2/24/2010 | Email Chain re PH and Chevron | T Kalinowski (EKI) to M Haber (GV), E Firestone, M Steiger | ACP |

- 73 -

| | | | | | (EKI) | |
|---|---|---|---|---|---|---|
| | 807 | GV021864 | 2/24/2010 | Email re PH and Chevron | T Kalinowski (EKI) to M Haber (GV), M Steiger (EKI) | ACP |
| | 808 | GV021873-GV021877 | 2/23/2010 | Email Chain re P&K Cleaners | T Craig to M Haber (GV)(email portion with K Brown (Water Board) produced seperately) | ACP/WP **Produced 21876-21877 on 2/13/15** |
| | 809 | GV021878-GV021902 | 2/23/2010 | Email re On site Sub Slab Workplan | M Steiger (EKI) to M Haber (GV), E Firestone | ACP |
| | 810 | GV021903-GV021906 | 2/23/2010 | Email re P&K Cleaners | T Craig to M Haber (GV) | ACP/WP |
| | 811 | GV021907-GV021911 | 2/23/2010 | Email re Discussion points for Meeting | E Firestone to M Haber (GV), T Kalinowski (EKI), M Steiger (EKI) | ACP/WP |
| | 812 | GV021912-GV021914 | 2/23/2010 | Email Chain re P&K Cleaners Fact Sheet | T Craig to M Haber, E Firestone | ACP |
| | 813 | GV021915-GV021936 | 2/23/2010 | Email Chain re Revisions to talking points | T Kalinowski (EKI) to M Haber (GV), T Craig, M Steiger (EKI) | ACP/WP |
| | 814 | GV021937-GV021942 | 2/23/2010 | Email Chain re GV and Chevron | E Firestone to M Haber (GV), T Kalinowski (EKI) | ACP |
| | 815 | GV021943-GV021945 | 2/23/2010 | Email re P&K Talking points and environmental update | T Craig to M Haber (GV) | ACP/WP |
| | 816 | GV021946 | 2/22/2010 | Email Chain re GV and Chevron | T Kalinowski to M Haber, E Firestone | ACP |
| | 817 | GV021951 | 2/22/2010 | Email re Chevron data | M Haber (GV) to E Firestone, T Kalinowski (EKI) | ACP |
| | 818 | GV022177-GV022180 | 2/19/2010 | Email re Funds | J Pelz (GV) to  M Haber (GV) | ACP/IR |
| | 819 | GV022312-GV022375 | 2/16/2010 | Email re 4th quarter monitoring  and upgradient groundwater investigation report | E Firestone to M Haber (GV), T Kalinowski (EKI), M Steiger (EKI) | ACP/WP |
| | 820 | GV022376-GV022381 | 2/5/2010-2/9/2010 | Email Chain re Mtg with Kevin | T Craig to M Haber, M Steiger, E Firestone | ACP |

| | | | | | |
|---|---|---|---|---|---|
| 821 | GV022382-GV022385 | 2/5/2010-2/8/2010 | Email re meeting with RWQCB | T Kalinowski to M Haber, E Firestone, T Craig, M Steiger | ACP |
| 822 | GV022390-GV022391 | 2/5/2010 | Email re meeting with RWQCB | E Firestone to M Haber (GV), T Kalinowski (EKI), T Craig, M Steiger (EKI) | ACP |
| 823 | GV022392-GV022397 | 2/2/2010 | Email re draft talking points re P&K | T Craig to E Firestone, M Haber (GV), T Kalinowski (EKI), M Steiger (EKI) | ACP/WP |
| 824 | GV022398-GV022410 | 1/29/2010 | Email re Draft Off site work plan | T Kalinowski (EKI) to E Firestone, M Haber (GV) | ACP/WP |
| 825 | GV022411-GV022412 | 1/28/2010 | Email re call to discuss RWQCB letter | T Kalinowski (EKI) to M Haber (GV), E Firestone, M Steiger (EKI) | ACP |
| 826 | GV022415 | 1/25/2010 | Email re Environmental Update | R Isackson (GV) to M Haber (GV) | ACP/ IR (Portions) **Court sustained the privilege** |
| 827 | GV022424-GV022435 | 1/19/2010 | Email Chain re P&K Fact Sheet | T Kalinowski to M Haber, T Craig, E Firestone, M Steiger | ACP/WP |
| 828 | GV022436-GV022438 | 1/19/2010 | Email re Draft Fact Sheet | T Craig to M Haber (GV) | ACP |
| 829 | GV022439 | 1/19/2010 | Email Chain re PH Estimated costs | R Isackson to M Haber | ACP |
| 830 | GV022440 | 1/19/2010 | Email re Estimated Costs | R Isackson to M Haber | ACP |
| 831 | GV022441-GV022442 | 1/17/2010-1/18/2010 | Email Chain re Draft of fact sheet | T Craig to M Haber (GV) | ACP/WP |
| 832 | GV022443-GV022445 | 1/18/2010 | Email re Costs to implement off site work | M Steiger (EKI) to M Haber (GV) | ACP |
| 833 | GV022446-GV022455 | 1/17/2010-1/18/2010 | Email Chain re Draft Fact Sheet | T Craig to M Haber (GV) | ACP/WP |
| 834 | GV022456-GV022459 | 1/18/2010 | Email re Draft Fact Sheet | E Firestone to M Haber (GV), T Kalinowski (EKI), T Craig, M Steiger (EKI) | ACP/WP |

| | | | | | |
|---|---|---|---|---|---|
| 835 | GV022460-GV022470 | 1/17/2010 | Email Chain re Draft Fact Sheet | T Craig to M Haber (GV) | ACP/WP |
| 836 | GV022471-GV022485 | 1/14/2010 | Email re Additional red lines to work plan | M Steiger (EKI) to M Haber (GV) | ACP/WP |
| 837 | GV022486-GV022508 | 1/14/2010 | Email Chain re GV Fact sheet | M Steiger to M Haber, E Firestone, T Craig, T Kalinowski | ACP/WP |
| 838 | GV022509-GV022511 | 1/12/2010-1/13/2010 | Email re GV Meeting | M Steiger to M Haber, E Firestone, T Craig, T Kalinowski | ACP **Produced 22510-22511 on 2/13/15** |
| 839 | GV022512-GV022521 | 1/13/2010 | Email re GV Fact sheet | M Steiger to M Haber, E Firestone, T Craig, T Kalinowski | ACP/WP |
| 840 | GV022525-GV022526 | 1/11/2010 | Email re Meeting with Kevin Brown | M Steiger (EKI) to M Haber (GV) | ACP |
| 841 | GV022527 | 1/11/2010 | Email re Environmental Update | R Isackson (GV) to M Haber (GV) | ACP |
| 842 | GV022531-GV022536 | 12/8/2009-12/10/2009 | Email Chain re Work plan for GW Investigation | M Steiger to M Haber, E Firestone, T Craig, T Kalinowski, **J. Shaw** | ACP/WP |
| 843 | GV022539-GV022540 | 12/2/2009 | Email re Draft GV SG Contour Figure | M Steiger to M Haber, E Firestone | ACP/WP |
| 844 | GV022541-GV022543 | 11/30/2009 | Email re Cost proposal for mediation-**Estuary site in Oakland** | T Craig to M Haber (GV) | ACP/IR |
| 845 | GV022544-GV022546 | 11/25/2009 | Email re PCE in Soil gas Figure | E Firestone to M Haber (GV), M Steiger (EKI), **T Kalinowski, E Steinle-Darling** | ACP/WP |
| 846 | GV022550-GV022552 | 8/31/2009 | Email re Redline of GV **IRM** report | T Kalinowski (EKI) to M Haber (GV), M Steiger (EKI), E Firestone, **J Shaw, E Steinle-Darling** | ACP/WP |
| 847 | GV022553-GV022554 | 8/27/2009 | Email re Draft GV IRM Report | T Kalinowski (EKI) to M Haber (GV), E Firestone, **M Steiger, E Steinle-Darling, J Shaw** | ACP/WP |
| 848 | GV022561 | 8/13/2009 | Email re offsite sampling | E Firestone to M Steiger, M Haber, **T Kalinowski, E Steinle-Darling** | ACP |

| | | | | | |
|---|---|---|---|---|---|
| 849 | GV022562 | 8/11/2009 | Email re Environmental Update | M Haber (GV) to R Isackson (GV) | ACP/WP |
| 850 | GV022563 | 7/7/2009-7/8/2009 | Email Chain re GV Meeting **or call to discuss data** | M Steiger to M Haber, E Firestone, T Craig, T Kalinowski, **E Steinle-Darling, J Shaw** | ACP/WP |
| 851 | GV022564 | 6/5/2009 | Email re PH Drilling Schedule | M Haber (GV) to L Jacobs (GV) | ACP |
| 852 | GV022565-GV022566 | 6/2/2009-6/3/2009 | Email Chain re Final edits of documents for Kevin | E Firestone to M Haber, T Craig | ACP/WP |
| 853 | GV022567-GV022605 | 6/1/2009 | Email Chain re Work Notice and other comments | T Craig to M Haber, E Firestone | ACP/WP |
| 854 | GV022606 | 5/21/2009-5/22/2009 | Email Chain re Edits on paragraph | E Firestone to M Haber, T Craig | ACP/WP |
| 855 | GV022686 | 4/22/2009 | Email Chain re Environmental Cost Estimate | M Haber (GV) to R Isackson (GV) | ACP |
| 856 | GV022754-GV022755 | 3/12/2009 | Email re **Chevron site history** | E Steinle-Darling (EKI) to M Haber (GV), **E Firestone, M Steiger** | ACP |
| 857 | GV022762-GV022765 | 3/12/2009 | Email re Historical Information | M Haber (GV) to E Steinle-Darling (EKI), E Firestone, M Steiger (EKI) | ACP |
| 858 | GV022767-GV022776 | 3/2/2009-3/9/2009 | Email re Draft Fact Sheet and Meeting; **conference call re RWQCB Order** | E Firestone to M Haber, T Craig, M Steiger, R Isackson, **T Kalinowski, R Castellon** | ACP |
| 859 | GV022777 | 12/15/08-2/24/2009 | Email re Interested Parties | T Craig to M Haber, E Firestone | ACP |
| 860 | GV022778-GV022779 | 2/24/2009 | Email Chain re Scheduling Call | T Craig to M Haber (GV), E Firestone | ACP |
| 861 | GV022780 | 1/26/2009 | Email re Cost of GW Monitoring | M Haber (GV) to R Isackson (GV) | ACP |
| 862 | GV022781-GV022785 | 1/22/2009-1/23/2009 | Email Chain re GW Monitoring Costs | T Kalinowski to M Haber | ACP |
| 863 | GV022786 | 1/16/2009 | Email re PH Phone Call Environmental Work Proposal | M Haber (GV) to R Isackson (GV) | ACP |
| 864 | GV022787 | 1/13/2009-1/14/2009 | Email Chain re Consulting files | C Wong to M Haber | ACP **Court sustained** |

| | | | | | the privilege |
|---|---|---|---|---|---|
| 865 | GV022788-GV022789 | 1/5/2009-1/12/2009 | Email Chain re Draft Fourth Qtr. 2008 | L Niles (Allwest) to M Haber | ACP |
| 866 | GV022790 | 1/9/2009 | Email re Environmental Cost Commitment | M Haber to R Isackson, S Kepner | ACP |
| 867 | GV022791 | 1/9/2009 | Email re Cash Flow | M Haber (GV) to J Pelz (GV) | ACP |
| 868 | GV022797-GV022798 | 1/6/2009 | Email Chain re On going monitoring | T Kalinowski to M Haber, E Firestone | ACP/IR |
| 869 | GV022799 | 1/6/2009 | Email re Ground Water Monitoring | M Haber (GV) to R Isackson (GV) | ACP/IR |
| 870 | GV022800 | 12/22/2008 | Email re Proposal Form | M Haber (GV) to T Kalinowski (EKI) | ACP/IR |
| 871 | GV022801 | 12/11/2008 | Email re Status Update | M Haber (GV) to S Kepner (GV) | ACP/IR |
| 872 | GV022802-GV022803 | 10/17/2008-12/6/2008 | Email Chain re P&K Cleaners ERS Offer of Second Opinion | D Dement (ERS) to M Haber (GV) | ACP |
| 873 | GV022813 | 12/3/2008 | Email re Hiring EKI | M Haber (GV) to R Isackson (GV) | ACP |
| 874 | GV022822-GV022824 | 10/30/2008 | Email Chain re Draft Report | R Castellon to E Firestone, M Haber, M Siembieda (Allwest), M Stelljes ( SLR Corp) | ACP |
| 875 | GV022826 | 10/28/2008 | Email re Soil Vapor Extraction | M Siembieda (All West) to M Haber (GV) | ACP |
| 876 | GV022827 | 10/28/2008 | Email re Soil Vapor Extraction | M Haber (GV) to R Isackson (GV) | ACP |
| 877 | GV022828 | 10/28/2008 | Email re RAP | M Haber (GV) to R Isackson (GV) | ACP |
| 878 | GV022829 | 10/28/2008 | Email re Soil Vapor Extraction | M Haber (GV) to M Siembieda (All West) | ACP |
| 879 | GV022830-GV022831 | 10/22/2008-10/28/2008 | Email Chain re RAP | M Haber (GV) to M Siembieda ( Allwest), E Firestone, R Castellon, **A Pfingst, M Stelljes** | ACP |
| 880 | GV022832-GV022835 | 10/28/2008 | Email Chain re RAP | M Siembieda (All West) to M Haber (GV), E Firestone, R Castellon, **A Pfingst, M Stelljes** | ACP |

| | | | | | | |
|---|---|---|---|---|---|---|
| 881 | GV022840-GV022841 | 10/20/2008 | Email re **status of** RAP (non-privilege portions provided elsewhere) | M Haber (GV) to R Isackson (GV), **M Siembieda** | ACP |
| 882 | GV022842-GV022843 | 10/16/2008-10/20/2008 | Email re Scheduling Conference Call | M Siembieda (All West) to M Haber (GV), A Fingst (SLR), E Firestone, **Hye Jin Yu** | ACP |
| 883 | GV022844 | 10/20/2008 | Email re P &K Cleaners Environmental Consultants | M Haber (GV) to R Isackson (GV), **D Dement** | ACP |
| 884 | GV022845 | 10/20/2008 | Email re RAP | M Haber (GV) to M Siembieda (All West), **E Firestone** | ACP |
| 885 | GV022846 | 10/16/2008 | Email Chain re Conference Call | M Siembieda (All West) to M Haber (GV), E Firestone, A Pfingst (SLR) | ACP |
| 886 | GV022847 | 10/16/2008 | Email re PH Environmental update | M Haber (GV) to R Isackson (GV) | ACP |
| 887 | GV022848-GV022849 | 10/15/2008 | Email Chain re Scheduling Conference Call | M Siembieda (All West) to M Haber (GV), A Pfingst (SLR), E Firestone | ACP |
| 888 | GV022850-GV022851 | 10/14/2008-10/15/2008 | Email Chain re SLR Report | M Siembieda (All West) to M Haber (GV) | ACP |
| 889 | GV022852 | 10/13/2008-10/14/2008 | Email Chain re GV Risk Assessment | M Siembieda (All West) to M Haber (GV), E Firestone, R Castellon, **M Cunningham** | ACP |
| 890 | GV022853 | 10/9/2008 | Email re Site location **map** | M Siembieda (All West) to M Haber (GV) | ACP |
| 891 | GV022854 | 10/8/2008-10/9/2008 | Email re Revised **site location map** | M Siembieda (All West) to M Haber (GV) | ACP |
| 892 | GV022855 | 9/29/2008-10/6/2008 | Email Chain re Soil Gas Investigation | M Siembieda (All West) to M Haber (GV), E Firestone, R Castellon | ACP |
| 893 | GV022856 | 9/15/2008 | Email re GV Risk Assessment | M Haber (GV) to M Cunningham (All West) | ACP |
| 894 | GV022857 | 8/18/2008 | Email re GV Fact Sheet Proposal | M Cunningham (All West) to M Haber | ACP |

| | | | | | (GV) | |
|---|---|---|---|---|---|---|
| | 895 | GV022858 | 8/11/2008 | Email re GV Hazmat Risk Assessment | L Jacobs (GV) to M Haber (GV) | ACP |
| | 896 | GV022859-GV022860 | 8/5/2008-8/8/2008 | Email Chain re Figures | M Siembieda (All West) to M Haber (GV) | ACP |
| | 897 | GV022861 | 7/29/2008 | Email re Environmental Update | M Haber (GV) to R Isackson (GV), S Kepner (GV) | ACP |
| | 898 | GV022862 | 7/29/2008 | Email re Risk Assessment | M Haber (GV) to M Siembieda (All West) | ACP |
| | 899 | GV022863 | 7/28/2008 | Email re C Ruprecht (JSM Law) request for Information | M Haber(GV Counsel) to D Gomez | ACP |
| | 900 | GV022864-GV022866 | 7/25/2008-7/28/2008 | Email Chain re Scoping Environmental Issues | M Haber (GV) to S Kepner (GV), R Isackson (GV) | ACP |
| | 901 | GV022867-GV022869 | 7/23/2008 | Email Chain re C Ruprecht Contract | L Jacobs (GV) to M Haber (GV), S Kepner (GV), R Isackson (GV) | ACP |
| | 902 | GV022870 | 7/16/2008 | Email re P&K Cleaners | M Siembieda (All West) to M Haber (GV), K Brown (Water Board) | Produce (ACP portions redacted between M Siembieda and M Haber) |
| | 903 | GV022871 | 7/15/2008 | Email re GW Monitoring Results | M Haber (GV) to R Isackson (GV) | ACP |
| | 904 | GV022872 | 7/10/2008-7/15/2008 | Email re 2nd qtr monitoring | M Siembieda (All West) to M Haber (GV) | ACP |
| | 905 | GV022873-GV022878 | 5/29/2008-6/4/2008 | Email Chain re All West Proposal | R Isackson (GV) to M Cunningham (All West), M Haber (GV) | ACP |
| | 906 | GV022879 | 5/12/2008 | Email Chain re comments on soil gas report | M Siembieda (All West) to M Haber (GV) | ACP |
| | 907 | GV022880 | 5/6/2008-5/8/2008 | Email re Draft soil gas report | M Siembieda (All West) to M Haber (GV) | ACP |
| | 908 | GV022881 | 4/16/2008 | Email Chain re Conference Call Agenda | M Siembieda (All West) to M Haber (GV) | ACP |

| | | | | | | |
|---|---|---|---|---|---|---|
| 909 | GV022882-GV022885 | 4/9/2008 | Email re Conference Call Scheduling | M Siembieda (All West) to M Haber (GV), R Isackson (GV) | ACP |
| 910 | GV022886-GV022887 | 4/3/2008-4/9/2008 | Email Chain re P&K Cleaners | R Isackson to M Haber | ACP **Produced 22886-22887 with redaction on 2/13/15** |
| 911 | GV022888 | 3/28/2008-4/1/2008 | Email Chain re 1st qtr 08 Report | M Siembieda (All West) to M Haber (GV) | ACP |
| 912 | GV022889-GV022897 | 3/21/2008-3/24/2008 | Email Chain re Work plan review | M Siembieda (All West) to M Haber (GV) | ACP |
| 913 | GV022898 | 3/12/2008-3/18/2008 | Email Chain re GV Soil Gas WP | M Siembieda (All West) to M Haber (GV) | ACP |
| 914 | GV022899 | 3/3/2008 | Email Chain re Work Authorization and Consultant Insurance | M Siembieda (All West) to M Haber (GV) | ACP |
| 915 | GV022900-GV022901 | 2/22/2008-2/27/2008 | Email re GV Soil gas proposal | M Siembieda (All West) to M Haber (GV) | ACP |
| 916 | GV022902-GV022904 | 2/26/2008-2/27/2008 | Email Chain re Soil Gas and GW Monitoring | R Isackson to M Haber | ACP |
| 917 | GV022905 | 1/30/2008 | Email Chain re Meeting w/ Water Board | M Siembieda (All West) to M Haber (GV) | ACP |
| 918 | GV022906 | 1/22/2008 | Email Chain re GV Submittals | M Siembieda (All West), M Haber (GV) | ACP |
| 919 | GV022907-GV022909 | 1/17/2008-1/21/2008 | Email Chain re 4th qtr 07 transmittal | M Siembieda (All West) to M Haber (GV) | ACP |
| 920 | GV022910 | 1/16/2008-1/17/2008 | Email Chain re 4th qtr report | M Siembieda (All West) to M Haber (GV) | ACP |
| 921 | GV022911 | 1/8/2008 | Email Chain re Investigation Report | M Siembieda (All West) to M Haber (GV) | ACP |
| 922 | GV022912 | 1/8/2008 | Email re GV Environmental Costs | R Isackson (GV) to M Haber (GV) | ACP |
| 923 | GV022913-GV022914 | 1/8/2008 | Email re Investigation Report | M Siembieda (All West) to M Haber | ACP |

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | (GV) | |
| 2 | 924 | GV022915-GV022921 | 8/10/2007-9/7/2007 | Email re Moving Forward | M Cunningham (All West) to M Haber (GV), M Seimbeda (All West), R Isackson (GV) | ACP |
| 5 | 925 | GV022922 | 4/20/2007-4/23/2007 | Email Chain re MW-9 Well installation report | M Siembeda (All West) to M Haber | ACP |
| 7 | 926 | GV022923 | 4/20/2007-4/23/2007 | Email Chain re GV GW Monitoring Report 1 qtr | M Siembeda (All West) to M Haber (GV) | ACP |
| 8 | 927 | GV022924 | 4/20/2007 | Email re Sampling Results | M Haber (GV) to R Isackson (GV) | ACP |
| 9 | 928 | GV022925 | 2/22/2007 | Email Chain re 2006 Summary of Environmental Work | M Siembeda (All West) to M Haber (GV) | ACP |
| 11 | 929 | GV022926-GV022927 | 2/6/2007 | Emailing GV Off wells Draft Report | M Siembeda (All West) to M Haber (GV) | ACP |
| 13 | 930 | GV022928-GV022931 | 11/7/2006-11/15/2006 | Email Chain re 3rd Qtr. Annual Report | R Isackson (GV) to M Haber (GV) | ACP |
| 14 | 931 | GV022933 | 9/19/2006 | Email Chain re Installation of Monitoring Wells | R Garlow to M Haber | ACP |
| 16 | 932 | GV022934 | 8/3/2006 | Email re Bullock License Agreement | M Haber (GV) to R Garlow (All West) | ACP |
| 17 | 933 | GV022935 | 8/2/2006 | Email Chain re GV Offsite Wells | R Garlow (All West) to M Haber (GV) | ACP |
| 18 | 934 | GV022936 | 7/25/2006 | Email Chain re Draft Letter conversion | D Gomez (GV) to M Haber (GV) | ACP |
| 19 | 935 | GV022948-GV022949 | 7/7/2006 | Email re PH | D Gomez (GV) to M Haber (GV), R Garlow (All West) | ACP |
| 21 | 936 | GV022950-GV022965 | 7/12/2006-7/14/2006 | Email re Report Submittal and Bullock Access | R Garlow (All West) to M Haber (GV), D Gomez (GV) | ACP |
| 23 | 937 | GV022973 | 6/27/2006 | Email re 1521-1529 CC Blvd Access | M Haber (GV) to R Garlow (All West) | ACP |
| 24 | 938 | GV022974-GV022976 | 6/15/2006-6/19/2006 | Email Chain re GV off site wells | R Garlow to M Haber | ACP |
| 25 | 939 | GV022977-GV022981 | 6/12/2006-6/14/2006 | Email Chain re 1521-1529 CC Blvd | R Garlow to M Haber | ACP |
| 26 | 940 | GV022983-GV022986 | 6/12/2006-6/13/2006 | Email Chain re PH 1521-1529 CC Blvd. | R Garlow to M Haber | ACP |
| 28 | 941 | GV022987-GV022988 | 6/12/2006 | Email Chain re insurance | C Phipps (GV) to S Pong (Acordia | ACP **Produced** |

| | | | | | Insurance), M Haber (GV) | **on 2/5/15 with redaction** |
|---|---|---|---|---|---|---|
| 942 | GV022989-GV022994 | 6/12/2006 | Email Chain re PH 1521-1529 CC Blvd. Access | | R Garlow to M Haber | ACP |
| 943 | GV022995-GV022996 | 6/12/2006 | Email Chain re insurance questions | | C Phipps (GV) to M Haber (GV), S Pong (Acordia Insurance) | ACP **Produced 22995 on 2/13/15** |
| 944 | GV022997 | 6/12/2006 | Email re Doray Drive Access | | M Haber (GV) to R Isackson (GV) | ACP |
| 945 | GV022998 | 6/12/2006 | Email Chain re insurance | | C Phipps (GV) to M Haber (GV) | ACP |
| 946 | GV022999-GV023000 | 6/12/2006 | Email re PH 1521-1529 CC Blvd. | | R Garlow (All West) to M Haber (GV) | ACP |
| 947 | GV023001 | 6/12/2006 | Email re insurance question | | M Haber (GV) to C Phipps (GV) | ACP |
| 948 | GV023002-GV023003 | 6/12/2006 | Email re PH 1521-1529 CC Blvd. | | M Haber (GV) to R Garlow (All West) | ACP |
| 949 | GV023004-GV023011 | 5/11/2006-5/30/2006 | Email Chain re License and 70 Doray Access Agreement | | R Garlow to M Haber | ACP |
| 950 | GV023012 | 5/18/2006 | Email re Cardoza license agreement | | M Siembieda (All West) to M Haber (GV) | ACP |
| 951 | GV023043-GV023048 | 4/25/2006-4/26/2006 | Email Chain re Access Agreements | | M Siembieda (All West) to M Haber (GV) | ACP |
| 952 | GV023049-GV023055 | 3/21/2006-3/28/2006 | Email Chain re Access Agreements Doray Ave | | M Siembieda (All West) to M Haber (GV) | ACP |
| 953 | GV023056-GV023057 | 3/9/2006-3/16/2006 | Email Chain re Status report on GV | | R Isackson (GV) to M Haber (GV), M Cunningham (All West) | ACP |
| 954 | GV023058 | 3/15/2006 | Email Chain re GV Year End Activity Report | | M Cunningham (All West) to M Haber (GV), R Isackson (GV) | ACP |
| 955 | GV023059-GV023068 | 3/6/2006-3/15/2006 | Email re status report on GV | | M Cunningham (All West) to M Haber (GV), R Isackson (GV) | ACP **Produced 23060-23062 with redaction on** |

| | | | | | **2/13/15** |
|---|---|---|---|---|---|
| 956 | GV023069 | 3/7/2006 | Email re License agreement fo winco | D Schalit (GV) to M Haber (GV) | ACP |
| 957 | GV023070-GV023074 | 1/4/2006-1/6/2006 | Email Chain  re P&K Cleaners Draft fact sheet | M Siembieda to M Haber | ACP/IR |
| 958 | GV023075 | 1/4/2006 | Email Chain re P&K Cleaners Draft fact sheet | M Siembieda to M Haber | ACP |
| 959 | GV023076 | 12/7/2005 | Email Chain re GV Quarterly Monitoring | M Cunningham to M Haber | ACP |
| 960 | GV023077-GV023080 | 10/5/2005-10/10/2005 | Email Chain re P&K Cleaners Draft fact sheet | M Siembieda to M Haber | ACP |
| 961 | GV023081-GV023083 | 8/10/2005-8/31/2005 | Email re GV Water Board Communications | M Siembieda to M Haber | ACP |
| 961 | GV023084 | 8/10/2005 | Email Chain re GV interested in selling | R Isackson to M Haber, M Cunningham | ACP |
| 962 | GV023085-GV023087 | 7/12/2005 | Email re draft workplan re enhanced biodegradation program and 2nd quarter groundwater monitoring report | M Siembieda (All West) to M Haber (GV) | ACP |
| 963 | GV023088 | 4/12/2005 | Email re letter to the board | M Siembieda to M Haber | ACP |
| 964 | GV023089 | 3/18/2005 | Email re scope of work | M Cunningham to M Haber | ACP |
| 965 | GV023090 | 3/15/2005 | Email re request for proposal | M Siembieda to M Haber | ACP |
| 966 | GV023091 | 3/15/2005 | Email re additional work required | M Haber (GV) to R Isackson (GV) | ACP |
| 967 | GV023092-GV023093 | 11/30/2004 - 12/1/2004 | Email re Work Plan | M Siembieda to M Haber | ACP |
| 968 | GV023094 | 11/30/2004 - 12/1/2004 | Email re Work Plan | M Siembieda to M Haber | ACP |
| 969 | GV023095-GV023100 | 12/1/2004 | Email re **quarterly** GW Monitoring **Proposal at 1643 Contra Costa Blvd.** | M Cunningham to M Haber | ACP |
| 970 | GV023101-GV023102 | 11/16/2004-11/30/2004 | Email re Remedial Options | M Haber to R Isackson, M Siembieda | ACP |
| 971 | GV023103-GV023106 | 11/16/200**4**-11/29/2004 | Email re draft report, **remedial options** | M Siembieda to M Haber | ACP |

| | | | | | | |
|---|---|---|---|---|---|---|
| 972 | GV023107 | 11/11/2004-11/16/2004 | Email re **comments on** Draft GV Investigation report | M Siembieda (All West) to M Haber (GV) | ACP |
| 973 | GV023108 | 6/22/2004 - 9/13/2004 | Email re AllWest & GW Monitoring | M Siembieda to M Haber, M Cunningham | ACP |
| 974 | GV023109 | 7/16/2004 - 7/19/2004 | Email re Quarterly Monitoring | D Dement (ACC) to M Haber (GV), **R Isackson, D Gomez** | ACP |
| 975 | GV023110 | 7/16/2004 | Email re Project Schedule | D Gomez to M Siembieda | ACP |
| 976 | GV023111-GV023113 | 7/16/2004 | Email re GV Schedule | M Siembieda to M Haber, **D Gomez** | ACP |
| 977 | GV023114 | 6/22/2004 | Email re hiring Allwest | M Cunningham to M Haber | ACP |
| 978 | GV023115 | 6/18/2004 | Email re approach to remediation | M Haber to R Isackson | ACP |
| 979 | GV023116-GV023117 | 5/18/2004 | Email re proposed enviornmental work | D Dement to M Haber, D Gomez | ACP |
| 980 | GV023118 | 5/10/2004 | Email re RWQCB request for additional work | M Haber (GV) to R Isackson (GV) | ACP |
| 981 | GV023119 | 4/15/2004 | Email re loan closings and scope from Water Board | R Isackson (GV) to M Haber (GV), **M. DeBorbon, S Kepner, D Gomez, C Phipps, L Jacobs, A Simpson, K Blueford** | ACP/IR **Court sustained the privilege** |
| 982 | GV023164 | 2/10/2004 | Email re prospective buyer | R Isackson (GV) to M Haber (GV) | ACP **Court sustained the privilege** |
| 983 | GV023166-GV023167 | 12/8/2003 | Email re Subsurface Site Investigation Report | T Bausman (ACC) to M Haber (GV) | ACP **Court sustained the privilege** |
| 984 | GV023168 | 12/5/2003 | Email re environmental status | M Haber (GV) to R Isackson (GV) | ACP **Court sustained the privilege** |
| 985 | GV023180-GV023188 | 8/30/2009 - 8/31/2009 | Email re Redline of GV IRM report | T Kalinowski to M Haber, E Firestone, M Steiger, E Steinle- | ACP |

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | Darling | |
| 986 | GV023189-GV023196 | 8/26/2009 - 8/27/2009 | Email re Draft GV IRM Report | T Kalinowski to M Haber (GV), E Firestone, E Steinle-Darling (EKI**), J Shaw** | ACP |
| 987 | GV023311-GV023312 | 8/17/2009 | Email re meeting with Kevin Brown | M Steiger (EKI) to M Haber (GV), E Firestone**, T Kalinowski, E Steinle-Darling** | ACP (Non-Privileged E-Mail in chain produced as 5278-5279) |
| 988 | GV023437-GV023438 | 7/16/2009 | Email re GV Meeting or Conference call to discuss data | E Firestone to M Haber (GV), T Kalinowski, J Shaw, E Steinle-Darling, **M Steiger** | ACP |
| 989 | GV023439-GV023441 | 7/6/2009 - 7/7/2009 | Email re 1521-1529 CC Blvd Access, **questions from property owner** | T Craig to M Haber (GV), E Steinle-Darling (EKI), **M Steiger, J Shaw, T Kalinowski, E Firestone, T Craig** | ACP |
| 990 | GV023650-GV023653 | 6/7/2009 | Email re Outreach notes | E Firestone to T Craig, M Haber, T Kalinowski, **M Steiger** | ACP |
| 991 | GV023655-GV023656 | 5/31/2009 - 6/1/2009 | Email re drafts of work notice, P& K public participation plan, FAQ for Kevin Brown | T Ctaig to M Haber, E Firestone | ACP |
| 992 | GV023657 | 6/1/2009 | Email re Access to Bullock and Piccolo **properties** | E Steinle-Darling (EKI) to M Haber (GV), **M Steiger** | ACP |
| 993 | GV023658-GV023695 | 5/31/2009 | Email re **drafts of** Public Participation Plan, FAQ, Work Notice | T Craig to M Haber, E Firestone | ACP |

| | | | | | |
|---|---|---|---|---|---|
| 994 | GV023696-GV023697 | 5/27/2009 | Email re Encroachment permit GV | M Steiger (EKI) to S Jubboori (Pleasant Hill), **M Haber, E Firestone, T Craig, E Steinle-Darling, T Kalinowski, J Shaw** | Produce (Portion from EKI to M Haber & E Firestone redacted) |
| 995 | GV023703-GV023704 | 5/21/2009 - 5/22/2009 | Email re New language for draft documents | T Craig to M Haber, E Firestone | ACP |
| 996 | GV023705-GV023713 | 5/13/2009 | Email Work Authorization No 5 | E Steinle-Darling (EKI) to M Haber (GV), **E Firestone, M Steiger** | ACP |
| 997 | GV023714 | 5/11/2009 | Email re Work Plan Approval, draft 1st qtr 2009 groundwater monitoring report | E Firestone to T Craig, M Haber | ACP |
| 998 | GV023817-GV023818 | 4/26/2009 - 4/27/2009 | Email re GV Work Plan **for IRM Pre-Design Investigation** | M Steiger to E Firestone, **M Haber, E Steinle-Darling** | ACP |
| 999 | GV023853 | 4/22/2009 | Email re GV Conference Call | T Kalinowski to M Haber, **E Firestone, M Steiger, J Shaw** | ACP |
| 1000 | GV023854-GV023855 | 4/22/2009 | Email re Incremental Cost for TO-15 | T Kalinowski to M Haber, E Firestone, **M Steiger, E Steinle-Darling, J Shaw** | ACP |
| 1001 | GV023857-GV023858 | 4/22/2009 | Email re Incremental Cost for TO-15 | T Kalinowski to M Haber, E Firestone, **M Steiger, J Shaw, E Steinle-Darling** | ACP |
| 1002 | GV023859-GV023866 | 4/20/2009 - 4/22/2009 | Email re GV Conference Call **re IRM work plan** | T Kalinowski to M Haber, E Firestone, **M Steiger** | ACP |
| 1003 | GV023871-GV023876 | 3/21/2009 | Email re Work Authorization No 4 | M Steiger to M Haber, **E Firestone, T Kalinowski, E Steinle-Darling** | ACP |
| 1004 | GV023882-GV023884 | 3/12/2009 | Email re GV Next Steps | M Steiger to M Haber, E Firestone, **T Kalinowski, E Steinle-Darling** | ACP |

| | 1005 | GV023885-GV023888 | 3/12/2009 | Email re Chevron **site** ownership and tenants | E Firestone to M Haber, E Steinle-Darling, **M Steiger** | ACP |
|---|------|-------------------|-----------|-----------------------------------------------|-----------------------------------------------------|-----|
| | 1006 | GV023889-GV023891 | 3/10/2009 | Email re GV CSM Slides | T Kalinowski to M Haber, E Firestone, **E Steinle-Darling, M Steiger** | ACP |
| | 1007 | GV023892-GV023901 | 3/6-9/2009 | Email re PH P&K Fact Sheet | E Firestone to M Haber (GV), T Craig, T Kalinowski and M Steiger (EKI) | ACP |
| | 1008 | GV023902-GV023904 | 3/4/2009 | Email re Call to Water Board | E Firestone to T Kalinowski, **M Haber, M Steiger** | ACP |
| | 1009 | GV023905-GV023912 | 3/2/2009 | Email re Call **and meeting** with Water Board **to discuss deadlines** | T Kalinowski (EKI) to M Haber (GV), E Firestone, **M Steiger, R Castellon** | ACP |
| | 1010 | GV023913 | 3/1/2009 | E-mail re meeting with RWQCB and Chevron | E Firestone to T Kalinowski, M Haber, **M Steiger** | ACP/IR |
| | 1011 | GV023914-GV023919 | 2/27 - 3/1/2009 | Email re conversation and **next meeting** with RWQCB | T Kalinowski to M Haber, **E Firestone, M Steiger** | ACP |
| | 1012 | GV023920-GV023923 | 2/23 - 24/2009 | Email re PH Site Outreach | E Firestone to T Craig, M Haber | ACP |
| | 1013 | GV023924 | 2/19/2009 | Email re Plan of Action | M Steiger (EKI) to M Haber (GV), E Firestone, **T Kalinowski, E Steinle-Darling** | ACP |
| | 1014 | GV023925-GV023926 | 2/19/2009 | Email re GV Groundwater Monitoring | M Cunningham (All West) to M Haber (GV) | ACP |
| | 1015 | GV024174-GV024179 | 2/9-10/2009 | Email re PRP search, **memo from investigator** | M Steiger (EKI) to M Haber (GV), E Firestone, R Castellon, **T Kalinowski, E Steinle-Darling, J Shaw** | ACP |
| | 1016 | GV024180-GV024186 | 1/29/2009 - 2/5/2009 | Email re Craig Communications Proposal | T Craig (Craig) to M Haber (GV) | ACP **Produced 24186 on 2/13/15** |
| | 1017 | GV024188-GV024196 | 2/2/2009 | Email re Work Authorization No 3 | M Steiger (EKI) to M Haber (GV), **E Firestone, T** | ACP |

| | | | | **Kalinowski** | |
|---|---|---|---|---|---|
| 1018 | GV024208-GV024209 | 1/27-28/2009 | Email re proposed work authorization for management of groundwater monitoring | T Kalinowski (EKI) to M Haber (GV), **E Firestone, M Steiger** | ACP |
| 1019 | GV024215-GV024216 | 1/27/2009 | Email re summary providing further breakdown of estimated costs | T Kalinowski (EKI) to M Haber (GV), **E Firestone, M Steiger** | ACP |
| 1020 | GV024223-GV024224 | 1/23/2009 | Email re proposal for groundwater monitoring | T Kalinowski to M Haber, **E Firestone** | ACP |
| 1021 | GV024231-GV024244 | 1/22/2009 | Email re Work Authorization No 3 & 2 | T Kalinowski (EKI) to M Haber (GV**), E Firestone, B Castle (EKI), C Heppner (EKI)** | ACP |
| 1022 | GV024251-GV024253 | 1/21/2009 | Email re GV Plan of Action | E Firestone to M Steiger (EKI), T Kalinowski (EKI), M Haber (GV) | ACP |
| 1023 | GV024259-GV024264 | 1/14-16/2009 | Email re Plan of Action | M Steiger (EKI) to M Haber (GV), T Kalinowski (EKI), E Firestone | ACP |
| 1024 | GV024268-GV024273 | 1/6/2009 | Email re GV Plan of Action | M Steiger (EKI) to M Haber (GV), T Kalinowski (EKI), E Firestone | ACP |
| | GV024301-GV024303 | 12/30-31/2008 | Email re GV Work Authorization No 1 | M Steiger (EKI) to M Haber (GV), E Firestone, T Kalinowski (EKI) | ACP |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1025 | GV024304-GV024308 | 12/30/2008 | Email re Parcel Maps for GV | M Cunningham (All West) to M Haber (GV), **K. Reeve (Allwest), M Siembieda** | ACP (Non-privileged underlying e-mail with Water Board provided at 24834 - 24836) |
| 1026 | GV024310-GV024314 | 12/29/2008 | Email re GV Work Authorization No 1 | M Steiger (EKI) to M Haber (GV), **E Firestone, T Kalinowski** | ACP |
| 1027 | GV024332-GV024333 | 12/11/2008 | Email re Figures for Water Board | T Kalinowski (EKI) to M Haber (GV), E Firestone, **M Steiger** | ACP **Produced 24333 on 2/13/15** |
| 1028 | GV024334-GV024335 | 12/5/2008 | Email re prep for meeting with Water Board | E Firestone to M Haber (GV), T Kalinowski (EKI), M Steiger (EKI) | ACP |
| 1029 | GV024336-GV024345 | 12/4/2008 | **Proposed** Retention Agreement | T Kalinowski (EKI) to M Haber (GV), **M Steiger** | ACP |
| 1030 | GV024349 | 12/3/2008 | Email **re** Consultant Selection | R Isackson (GV) to M Haber (GV) | ACP |
| 1031 | GV024351-GV024353 | 11/25/2008 | Email re call with RWQCB | M Cunningham (All West) to M Haber (GV) | ACP |
| 1032 | GV024354-GV024358 | 11/14/2008 | Email Chain **re** Groundwater Monitoring **Proposal** | M Cunningham (All West) to M Haber (GV)) | ACP |
| 1033 | GV024440-GV024508 | 10/31/2008 | Email re **Proposed** RAP | E Firestone to M Seimbeda (AllWest), M Haber (GV) | ACP |
| 1034 | GV024509-GV024726 | 10/30/2008 | Email re Risk Assessment **Calculations** | M Stelljes (SLR) to M Haber (GV), M Siembeda, R Castellon, A Pfingst (SLR), E Firestone | ACP |

| 1035 | GV024727-GV024728 | 10/30/2008 | Email re Risk Assessment | M Stelljes (SLR Corp) to M Haber (GV), **M Siembieda, R Castellon, E Firestone, A Pfingst** | ACP (Final Report provided elsewhere) |
|------|-------------------|------------|--------------------------|-----------------------------------------------------------------------------------------------|---------------------------------------|
| 1036 | GV024729-GV024754 | 10/30/2008 | Draft Tier II Risk Assessment | A Pfingst (SLR) to M Haber, E Firestone | ACP (Final Report Provided in RAP at 24363 - 24439) |
| 1037 | GV024755-GV025761 | 10/30/2008 | E-Mails re Risk Assessment | M Haber to R Castellon, E Firestone, **A Pfingst, M Stelljes** | ACP/WP |
| 1038 | GV024762-GV024765 | 10/30/2008 | Email re RAP **section of Risk Assessment** | M Siembieda (All West) to M Haber (GV), **E Firestone** | ACP |
| 1039 | GV024768 | 10/28/2008 | Email re Soil Vapor extraction estimates | M Siembieda (All West) to M Haber (GV) | ACP |
| 1040 | GV024784-GV024786 | 10/21/2008 | Email re request to RWQCB for revised submittal date of RAP for P & K | M Cunningham (All West) to M Haber (GV) | ACP ( includes duplicate of non-privileged e-mail provided at 24787 - 24789) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1041 | GV024790-GV024791 | 10/20/2008 | Email re Status of RAP | M Cunningham (All West) to M Haber (GV) | ACP (includes duplicate of non-privileged e-mail provided at 6861 - 6863) |
| 1042 | GV024793 | 10/17/2008 | Email re P&K Cleaners | R Isackson (GV) to M Haber (GV) | ACP |
| 1043 | GV024794-GV024796 | 10/16/2008 | Email re Conference Call | A Pfingst (SLR) to M Haber (GV), HJ Yu (GV), M Seimbeda (AllWest), E Firestone | ACP |
| 1044 | GV024797 | 10/15/2008 | Email re RAP | M Siembieda (All West) to M Haber (GV) | ACP |
| 1045 | GV024798 | 10/15/2008 | Email re Conference Call | M Siembieda to M Haber, E Firestone | ACP |
| 1046 | GV024799-GV024800 | 10/15/2008 | Email re Tier 2 SLR Report | M Siembieda (All West) to M Haber (GV) | ACP **Produced on 2/5/15** |
| 1047 | GV024811 | 10/9/2008 - 10/10/2008 | Email re draft site location maps | M Siembieda to M Haber | ACP |
| 1048 | GV024812-GV024813 | 3/29/2008 - 10/6/2008 | Email re Soil Gas Investigation | M Siembieda to M Haber | ACP |
| 1049 | GV024814-GV024815 | 9/15/2008 | Email re GV Risk Assessment | M Cunningham (All West) to M Siembeda (All West),  M Haber (GV) | ACP |
| 1050 | GV024816-GV024822 | 8/18/2008 | Email re Draft Fact sheet, **Allwest proposal** | M Cunningham to M Haber | ACP |
| 1051 | GV024823-GV024831 | 7/30/2008 - 7/31/2008 | Email re Risk Assessment **and proposal** | M Cunningham to M Haber | ACP |
| 1052 | GV024832 | 7/25/2008 - 7/27/2008 | Email re update on environmental status | R Isackson to M Haber, **S Kepner** | ACP |
| 1053 | GV024833 | 7/25/2008 | Email re site update | M Siembieda to M Haber | ACP |

| | | | | | |
|---|---|---|---|---|---|
| 1054 | GV024837-GV024839 | 7/23/2008 | Email re C Ruprecht Call, **94 Cynthia Drive** | S Kepner (GV) to M Haber (GV), L Jacobs (GV), R Isackson (GV) | ACP |
| 1055 | GV024840-GV024841 | 7/18/2008 | Email re submittal deadlines | M Cunningham (All West) to M Haber (GV) | ACP |
| 1056 | GV024842-GV024844 | 7/16/2008 | Email re proposal for RAP | M Cunningham (All West) to M Haber (GV) | ACP (Underlying email from K Brown provided as a part of 6397 - 6342) |
| 1057 | GV024846-GV024853 | 5/29/2008 | Email re Proposal for Additional Work | M Cunningham (All West) to M Haber (GV), **M Siembieda** | ACP |
| 1058 | GV024854 | 5/12/2008 | Email re PH comments on soil gas report | M Siembieda (All West) to M Haber (GV) | ACP |
| 1059 | GV024855-GV024857 | 4/16/2008 | Email re Conference Call to discuss soil gas investigation | M Siembieda (All West) to M Haber (GV) | ACP |
| 1060 | GV024858-GV024862 | 4/9/2008 - 4/1-/2008 | Email re conference call | M Siembieda to M Haber, **R Isackson, D Gomez, M Cunningham** | ACP |
| 1061 | GV024863-GV024866 | 4/9/2008 | Email re **RWQCB letter re** P&K Cleaners | R Isackson (GV) to M Haber (GV) | ACP (Underlying non-privileged portion from Water Board produced at 6971 - 6975) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1062 | GV024867-GV024911 | 3/28/2008 | Email re 1st Qtr. Draft Report | M Siembieda (All West) to M Haber (GV) | ACP |
| 1063 | GV024913 | 3/24/2008 | Email re Work Plan | M Siembieda (All West) to M Haber (GV) | ACP |
| 1064 | GV024914-GV024921 | 3/21/2008 | Email re **draft** GV Soil Gas Work Plan | M Siembieda (All West) to M Haber (GV) | ACP |
| 1065 | GV024922-GV024926 | 3/21/2008 | Email re Review of Work Plan | M Siembieda (All West) to M Haber (GV) | ACP |
| 1066 | GV024927-GV024928 | 3/18/2008 | Email re **proposed** Soil Vapor Locations | M Siembieda (All West) to M Haber (GV) | ACP |
| 1067 | GV024929-GV024945 | 3/12/2008 - 3/18/2008 | Email re **draft** GV Soil Gas Work Plan | M Siembieda (All West) to M Haber (GV) | ACP |
| 1068 | GV024946-GV024950 | 3/3/2008 | Email re Consultant Insurance Certificates | M Cunningham to M Haber | ACP |
| 1069 | GV024961-GV024963 | 2/22/2008 - 2/28/2008 | Email re GV Soil gas proposal | M Cunningham to M Haber | ACP |
| 1070 | GV024964 | 2/25/2008 | Email re Water Board Letter | M Haber (GV) to herself | ACP |
| 1071 | GV024965-GV024974 | 2/25/2008 | E-Mail re draft letter to RWQCB re sampling | M Siembieda to M Haber | ACP **Produced 24969-24974 on 2/13/15** |
| 1072 | GV024975-GV024981 | 2/22/2008 | Email re GV Soil Vapor investigation **proposal** | M Cunningham (All West) to M Haber | ACP |
| 1073 | GV024982 | 1/30/2008 | Email re Meeting w/ Board | M Siembieda (All West) to M Haber | ACP |
| 1074 | GV024983 | 1/29/2008 | Email re Water Board Meeting | M Siembieda (All West) to M Haber (GV) | ACP |
| 1075 | GV024985 | 1/24/2008 | Email re GV Mall Scheduling | M Siembieda (All West) to M Haber (GV) | ACP |
| 1076 | GV024986 | 1/22/2008 | Email re GV Submittals | M Siembieda (All West) to M Haber (GV) | ACP |
| 1077 | GV024987-GV024996 | 1/17/2008 - 1/21/2008 | Email re 4th Qtr. Transmittal Ltr | M Siembieda to M Haber | ACP **Produced 24988-24989** |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | **and 24995-24996 on 2/13/15** |
| 1078 | GV024997-GV025017 | 1/16/2007 - 1/17/2008 | Email re 4th Qtr. Report | M Siembieda to M Haber | ACP |
| 1079 | GV025018 | 1/8/2008 | Email reWell Installation and Monitoring Reports | M Siembieda to M Haber | ACP |
| 1080 | GV025019-GV025026 | 12/10/2007 | Email re GV Remedial Assessment | M Siembieda (All West) to M Haber (GV) | ACP |
| 1081 | GV025027-GV025030 | 8/10/2007 - 9/7/2007 | Email re proposal for Plume Deliniation | M Cunningham to M Haber | ACP |
| 1082 | GV025031-GV025033 | 9/7/2007 | Email re Figures showing gradient and recent chemical data | M Siembieda (All West) to M Haber (GV) | ACP **Produced 25031-25033 on 2/13/15** |
| 1083 | GV025034-GV025044 | 3/8/2006 - 9/7/2007 | Email re Environmental Activity Summaries | M Cunningham to M Siembieda, M Haber, R Isackson, D Gomez | ACP **Produced with redaction on 2/5/15** |
| 1084 | GV025045-GV025055 | 3/8/2006 - 9/7/2007 | Email re Environmental Activities Summary | M Cunningham to M Siembieda, M Haber, R Isackson, D Gomez | ACP **Produced 25049-25055 with redaction on 2/13/15** |
| 1085 | GV025056-GV025058 | 8/10/2007 - 9/7/2007 | Email re Site Status | M Cunningham to M Siembieda, M Haber, R Isackson, D Gomez | ACP |
| 1086 | GV025059-GV025062 | 8/10/2007 - 9/6/2007 | Email Site Status | M Siembieda to M Haber, R Isackson, D Gomez | ACP |
| 1087 | GV025064-GV025080 | 4/20/2007 | Email re MW-9 Installation Report | M Siembieda (All West) to M Haber (GV) | ACP |
| 1088 | GV025081-GV025148 | 4/20/2007 | Email re GV GW Monitoring Report | M Siembieda (All West) to M Haber (GV) | ACP |
| 1089 | GV025149 | 3/15/2007 | Email re GV Mall Update | M Siembieda (All West) to M Haber (GV) | ACP |

| | | | | | |
|---|---|---|---|---|---|
| 1090 | GV025151-GV025157 | 2/22/2007 | Email re Proposal for last minute monitoring well | M Cunningham (All West) to M Haber (GV) | ACP |
| 1091 | GV025158-GV025164 | 2/21/2007 | Email re Last monitoring well | M Cunningham (All West) to M Haber (GV) | ACP |
| 1092 | GV025166-GV025169 | 6/8/2011 | Email re environmental assistance | G Davis to M Haber, R Isackson | ACP **Produced 25167-25168 with redaction on 2/13/15** |
| 1093 | GV025170-GV025171 | 5/12/2011 | Email re Environmental Costs | D Gomez (GV) to R Isackson (GV) | ACP |
| 1094 | GV025172-GV025187 | 5/10/2011 | Email re Environmental Costs | D Gomez (GV) to R Isackson (GV) | ACP |
| 1095 | GV025189-GV025190 | 1/5/2011 | Email re demand from Schaeffer | M Haber (GV) to R Isackson (GV) | ACP **Court sustained the privilege** |
| 1096 | GV025198-GV025199 | 6/8/2011 | Email re environmental assistance | G Davis to M Haber, R Isackson | ACP |
| 1097 | GV025200 | 2/22/2011 | Email re Meeting for PH | S Kepner to M Haber | ACP |
| 1098 | GV025201 | 2/8/2011 | Email re increased costs | S Kepner to M Haber | ACP |
| 1099 | GV025202 | 10/28/2008 | Email re Remedial Options | M Haber to R Isackson | ACP |
| 1100 | GV025203 | 10/16/2008 | Email re Risk Assessment | M Haber to R Isackson | ACP |
| 1101 | GV025204 | 7/29/2008 | Email re litigation and risk assessment | M Haber to R Isackson, S Kepner | ACP |
| 1102 | GV025205 | 7/25/2008 | Email re site update | M Haber to R Isackson, S Kepner | ACP |
| 1103 | GV025206 | 1/9/2009 | Email re negotiations with Water Board | M Haber to R Isackson, S Kepner | ACP |
| 1104 | GV025207-GV025213 | 1/6/2009 | Email re GV Plan of Action | R Isackson to **S Kepner,** M Haber, E Firestone**, T Kalinowski, M Steiger** | ACP |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1105 | GV025214-GV025217 | 11/2/2009 | Email re Environmental Update | M Haber (GV) to R Isackson (GV**), S Kepner** | ACP |
| 1106 | GV025218 | 9/21/2009 | Email re additional consultant proposals | **M Haber to** R Isackson (GV), **S Kepner** | ACP |
| 1107 | GV025219 | 8/11/2009 | Email re Environmental Update | M Haber (GV)  to R Isackson (GV), **S Kepner** | ACP |
| 1108 | GV026518-GV026519 | | Memo re meeting with **attorney** D Levin | M Haber (GV) | ACP/WP |
| 1109 | GV026565-GV026569 | |  Draft Email to Counsel re entity planning | M Haber (GV) | ACP/WP |
| 1110 | GV026592 | 12/30/2008 | Letter re 1997-2007 reports | D Gomez (GV) to M Steiger (EKI) | ACP |
| 1111 | GV026657-GV026665 | 5/6/2008 | Draft Soil Gas Investigation **Report** | | ACP/WP |
| 1112 | GV026666-GV026668 | 2/25/2008 | Draft letter to K Brown re modification of groundwater sampling program | M Siembieda to M Haber | ACP/WP |
| 1113 | GV026673-GV026674 | Jun-09 | Draft public notice re P & K Cleaners | T Craig to E Firestone,  M Haber | ACP/WP |
| 1114 | GV026675-GV026707 | Jun-09 | Draft Public Participation Plan | T Craig to E Firestone,  M Haber | ACP/WP |
| 1115 | GV026710-GV026714 | 2/6/2009 | Craig Communications contract | T Craig to M Haber | ACP **Produced on 2/5/15** |
| 1116 | GV026715-GV026717 | 3/28/2011 | Memorandum of Site Status | M Haber to G Davis (Loeb), **R Isackson, S Kepner** | WP/ACP |
| 1117 | GV026718-GV026722 | 3/28/2011 | Memorandum of Site Status | M Haber to G Davis (Loeb), **R Isackson, S Kepner** | WP/ACP |
| 1118 | GV026723-GV026726 | 3/24/2011 | Memorandum of Site Status | M Haber to R Isackson | WP/ACP **Court sustained the privilege** |
| 1119 | GV026729-GV026730 | | Planning Summary | M Haber | ACP/WP **Court sustained** |

| | | | | | the privilege |
|---|---|---|---|---|---|
| 1120 | GV026731-GV026737 | 1/13/2010 | Talking points for former P&K Cleaners | M Haber to E Firestone, T Craig | ACP/WP |
| 1121 | GV026738 | | GV Environmental Summary | M Haber | ACP/WP **Court sustained the privilege** |
| 1122 | GV026740-GV026741 | 1/26/2011 | Draft Presentation to City of Pleasant Hill & CC County | E Firestone to T Craig | ACP/WP |
| 1123 | GV026742-GV026743 | | Talking points for former P&K Cleaners | E Firestone to T Craig, M Haber | ACP/WP |
| 1124 | Gv026744-GV026745 | | Analysis of House Values near GV | M Haber | ACP/WP **Court sustained the privilege** |
| 1125 | GV026748-GV026750 | Mar-11 | Draft fact sheet P & K | E Firestone to M Haber, T Craig | ACP/WP |
| 1126 | GV026751-GV026753 | Jan-06 | Draft fact sheet P& K | E Firestone to M Haber, T Craig | ACP/WP |
| 1127 | GV026756-GV026757 | | PRP Analysis | M Haber | ACP/WP **Court sustained the privilege** |
| 1128 | GV026788-GV026791 | Aug-11 | Draft Fact Sheet Former P&K | M Haber to E Firestone, T Craig | ACP/WP |
| 1129 | GV026797-GV026800 | 8/1/2011 | Draft fact sheet P & K | M Haber to E Firestone, T Craig | ACP/WP |
| 1130 | GV027006-GV027009 | 5/10/2006 | Draft License Agreement | M Haber (GV) | WP |
| 1131 | GV027010-GV027014 | 5/3/2006 | Draft License Agreement | M Haber (GV) | WP |
| 1132 | GV027015-GV027018 | 5/3/2006 | Draft License Agreement | M Haber (GV) | WP |
| 1133 | GV027019-GV027022 | 5/9/2006 | Draft License Agreement | M Haber (GV) | WP |
| 1134 | GV027023-GV027027 | 5/9/2006 | Draft License Agreement | M Haber (GV) | WP |

| 1135 | GV027028 - GV027033 | 7/12/2006 | Draft License Agreement | M Haber (GV) | WP |
| 1136 | GV027034 - GV027038 | 7/12/2006 | Draft License Agreement | M Haber (GV) | WP |
| 1137 | GV027039 - GV027043 | 7/18/2006 | Draft License Agreement | M Haber (GV) | WP |
| 1138 | GV027044 - GV027048 | 7/18/2006 | Draft License Agreement | M Haber (GV) | WP |
| 1139 | GV027049- GV027053 | | Draft License Agreement | M Haber (GV) | WP |
| 1140 | GV027272- GV027274 | 10/19/2010 | Draft Response to R Schaeffer, A Schaeffer letter dated 10/4/2010 | M Haber (GV) | WP **Court sustained the privilege** |
| 1141 | GV027278 - GV027280 | 10/2010 | Draft response letter to Schaeffers | M Haber to E Firestone, T Craig | ACP/WP |
| 1142 | GV027281 - GV027283 | 10/2010 | Draft response letter to Schaeffers | M Haber to E Firestone, T Craig | ACP/WP |
| 1143 | GV027284 - GV027286 | 10/2010 | Draft response letter to Schaeffers | M Haber to E Firestone, T Craig | ACP/WP |
| 1144 | GV027287 - GV027289 | 10/2010 | Draft response letter to Schaeffers | M Haber to  E Firestone, T Craig | ACP/WP |
| 1145 | GV027358- GV027360 | 10/2010 | Draft response letter to Schaeffers | M Haber to E Firestone, T Craig | ACP/WP |

STANZLER LAW GROUP


By:_____ __
           Jordan S Stanzler

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Attorneys for Defendants GREGORY
VILLAGE PARTNERS, L.P. AND VPI,
INC.

EXHIBIT C

**Kirk Tracy**

| | |
|---|---|
| **From:** | Kirk Tracy |
| **Sent:** | Thursday, May 07, 2015 8:45 AM |
| **To:** | Jeffrey Curtiss |
| **Subject:** | RE: Privilege Log |

We are taking the statement that you "believe it's the correct file" as confirmation that it is the correct file.

Thank you,
Kirk

**From:** Jeffrey Curtiss [mailto:jeff.curtiss@gmail.com]
**Sent:** Tuesday, May 5, 2015 11:15 AM
**To:** Kirk Tracy
**Cc:** Jordan Stanzler; Mr. Jeffrey Curtiss; Sharran Rodd; John Till
**Subject:** Re: Privilege Log

Kirk, I noticed that as well and believe it's the correct file. Thanks, Jeff

On Tuesday, May 5, 2015, Kirk Tracy <ktracy@paladinlaw.com> wrote:

Jeff,


The content of the pdf you sent appears to be your revised log, but the file name appears to have a date of "1 14 2015". I realize it's just a filename, so I just want to confirm that was the file you intended to send, to avoid an potential confusion.


Thank you,


Kirk M. Tracy

Attorney At Law

Paladin Law Group® LLP

1176 Boulevard Way

Walnut Creek, CA 94595

Telephone:  925.947.5700

Facsimile:   925.935.8488

Email:  ktracy@PaladinLaw.com

1

Website: www.PaladinLaw.com

CONFIDENTIALITY NOTICE: This communication constitutes an electronic communication within the meaning of the Electronic Communications Privacy Act, 18 U.S.C. § 2510, and its disclosure is strictly limited to the recipient intended by the sender of this message.  This communication may contain confidential and privileged material for the sole use of the intended recipient and receipt by anyone other than the intended recipient does not constitute a loss of the confidential or privileged nature of the communications.  Any review or distribution by others is strictly prohibited.  If you are not the intended recipient, please contact the sender by return electronic mail and delete all copies of this communication.  To reply to our e-mail directly, send an e-mail to: jtill@paladinlaw.com at Paladin Law Group® LLP.



GREEN BUSINESS     *Please consider the environment before printing this email.*

**From:** Jeffrey Curtiss [mailto:jeff.curtiss@gmail.com]
**Sent:** Tuesday, May 05, 2015 10:51 AM
**To:** John Till; Kirk Tracy
**Cc:** Jordan Stanzler; Mr. Jeffrey Curtiss; Sharran Rodd
**Subject:** Privilege Log

John, here is the privilege log.

Thanks, Jeff

--

Jeffrey M. Curtiss
Stanzler Law Group
A Professional Corporation
2275 E. Bayshore Rd., Suite 100
Palo Alto, CA 94303
jcurtiss@stanzlerlawgroup.com
Phone: (650) 739-0200
Fax: (650) 739-0916

This e-mail is covered by the Electronic Communications Privacy Act, 18 U.S.C. §§ 2510-2521. It contains information from Stanzler Law Group which may be privileged, confidential and exempt from disclosure under applicable law. Dissemination or copying of this e-mail and/or any attachments by anyone other than the addressee or the addressee's agent is strictly prohibited. If this electronic transmission is received in error, please notify Stanzler Law Group immediately at (650) 739-0200. Thank you.

--

# EXHIBIT D

**Kirk Tracy**

| | |
|---|---|
| **From:** | Kirk Tracy |
| **Sent:** | Thursday, May 07, 2015 5:35 PM |
| **To:** | Jeffrey Curtiss |
| **Subject:** | RE: Privilege Log |

The fact that you can't simply tell me "yes". Out of caution, I noted the filename. Your response was "I believe" it is the correct version, rather than "yes it is." Had I only seen the hard copy, I would have no reason. But the filename caught my eye and your inability to confirm now gives me pause.

Kirk M. Tracy


-------- Original message --------
From: Jeffrey Curtiss <jeff.curtiss@gmail.com>
Date: 05/07/2015 5:21 PM (GMT-08:00)
To: Kirk Tracy <ktracy@paladinlaw.com>
Subject: Re: Privilege Log

Kirk, I understand. Is there some reason why you don't believe this is the correct version?

I'll get back to you tomorrow, one way or the other.

Thanks, Jeff

On Thu, May 7, 2015 at 4:57 PM, Kirk Tracy <ktracy@paladinlaw.com> wrote:
Jeff,

Our deadline is Tuesday. We can't wait until Monday for confirmation. We need confirmation tomorrow.

Kirk M. Tracy


-------- Original message --------
From: Jeffrey Curtiss <jeff.curtiss@gmail.com>
Date: 05/07/2015 9:26 AM (GMT-08:00)
To: Kirk Tracy <ktracy@paladinlaw.com>
Cc: "Mr. Jeffrey Curtiss" <jcurtiss@stanzlerlawgroup.com>, Sharran Rodd <SRodd@stanzlerlawgroup.com>
Subject: Re: Privilege Log

Sharran, when you are back on Monday, can you verify that the attached privilege log is the correct one to be sent out May 5 per the court's order. Thank you, Jeff

On Tue, May 5, 2015 at 10:51 AM, Jeffrey Curtiss <jeff.curtiss@gmail.com> wrote:
John, here is the privilege log.

Thanks, Jeff

--
Jeffrey M. Curtiss
Stanzler Law Group
A Professional Corporation
2275 E. Bayshore Rd., Suite 100
Palo Alto, CA 94303
jcurtiss@stanzlerlawgroup.com
Phone: (650) 739-0200
Fax: (650) 739-0916

This e-mail is covered by the Electronic Communications Privacy Act, 18 U.S.C. §§ 2510-2521. It contains information from Stanzler Law Group which may be privileged, confidential and exempt from disclosure under applicable law. Dissemination or copying of this e-mail and/or any attachments by anyone other than the addressee or the addressee's agent is strictly prohibited. If this electronic transmission is received in error, please notify Stanzler Law Group immediately at (650) 739-0200. Thank you.

--
Jeffrey M. Curtiss
Stanzler Law Group
A Professional Corporation
2275 E. Bayshore Rd., Suite 100
Palo Alto, CA 94303
jcurtiss@stanzlerlawgroup.com
Phone: (650) 739-0200
Fax: (650) 739-0916

This e-mail is covered by the Electronic Communications Privacy Act, 18 U.S.C. §§ 2510-2521. It contains information from Stanzler Law Group which may be privileged, confidential and exempt from disclosure under applicable law. Dissemination or copying of this e-mail and/or any attachments by anyone other than the addressee or the addressee's agent is strictly prohibited. If this electronic transmission is received in error, please notify Stanzler Law Group immediately at (650) 739-0200. Thank you.

--
Jeffrey M. Curtiss
Stanzler Law Group
A Professional Corporation
2275 E. Bayshore Rd., Suite 100
Palo Alto, CA 94303
jcurtiss@stanzlerlawgroup.com
Phone: (650) 739-0200
Fax: (650) 739-0916

This e-mail is covered by the Electronic Communications Privacy Act, 18 U.S.C. §§ 2510-2521. It contains information from Stanzler Law Group which may be privileged, confidential and exempt from disclosure under

applicable law. Dissemination or copying of this e-mail and/or any attachments by anyone other than the addressee or the addressee's agent is strictly prohibited. If this electronic transmission is received in error, please notify Stanzler Law Group immediately at (650) 739-0200. Thank you.

# EXHIBIT E

**Kirk Tracy**

| | |
|---|---|
| **From:** | Jeffrey Curtiss <jeff.curtiss@gmail.com> |
| **Sent:** | Monday, May 11, 2015 1:49 PM |
| **To:** | Kirk Tracy |
| **Subject:** | Re: Privilege Log |

| | |
|---|---|
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Completed |

Kirk, it's the correct version. Thanks, Jeff

On Mon, May 11, 2015 at 8:41 AM, Kirk Tracy <ktracy@paladinlaw.com> wrote:
Jeff,

I still have not received confirmation from you that we received the correct privilege log.

Kirk


Kirk M. Tracy


-------- Original message --------
From: Jeffrey Curtiss <jeff.curtiss@gmail.com>
Date: 05/07/2015 5:21 PM (GMT-08:00)
To: Kirk Tracy <ktracy@paladinlaw.com>
Subject: Re: Privilege Log

Kirk, I understand. Is there some reason why you don't believe this is the correct version?

I'll get back to you tomorrow, one way or the other.

Thanks, Jeff

On Thu, May 7, 2015 at 4:57 PM, Kirk Tracy <ktracy@paladinlaw.com> wrote:
Jeff,

Our deadline is Tuesday. We can't wait until Monday for confirmation. We need confirmation tomorrow.

Kirk M. Tracy


-------- Original message --------
From: Jeffrey Curtiss <jeff.curtiss@gmail.com>
Date: 05/07/2015 9:26 AM (GMT-08:00)
To: Kirk Tracy <ktracy@paladinlaw.com>

Cc: "Mr. Jeffrey Curtiss" <jcurtiss@stanzlerlawgroup.com>, Sharran Rodd <SRodd@stanzlerlawgroup.com>
Subject: Re: Privilege Log

Sharran, when you are back on Monday, can you verify that the attached privilege log is the correct one to be sent out May 5 per the court's order. Thank you, Jeff

On Tue, May 5, 2015 at 10:51 AM, Jeffrey Curtiss <jeff.curtiss@gmail.com> wrote:
John, here is the privilege log.

Thanks, Jeff


--
Jeffrey M. Curtiss
Stanzler Law Group
A Professional Corporation
2275 E. Bayshore Rd., Suite 100
Palo Alto, CA 94303
jcurtiss@stanzlerlawgroup.com
Phone: (650) 739-0200
Fax: (650) 739-0916

This e-mail is covered by the Electronic Communications Privacy Act, 18 U.S.C. §§ 2510-2521. It contains information from Stanzler Law Group which may be privileged, confidential and exempt from disclosure under applicable law. Dissemination or copying of this e-mail and/or any attachments by anyone other than the addressee or the addressee's agent is strictly prohibited. If this electronic transmission is received in error, please notify Stanzler Law Group immediately at (650) 739-0200. Thank you.


--
Jeffrey M. Curtiss
Stanzler Law Group
A Professional Corporation
2275 E. Bayshore Rd., Suite 100
Palo Alto, CA 94303
jcurtiss@stanzlerlawgroup.com
Phone: (650) 739-0200
Fax: (650) 739-0916

This e-mail is covered by the Electronic Communications Privacy Act, 18 U.S.C. §§ 2510-2521. It contains information from Stanzler Law Group which may be privileged, confidential and exempt from disclosure under applicable law. Dissemination or copying of this e-mail and/or any attachments by anyone other than the addressee or the addressee's agent is strictly prohibited. If this electronic transmission is received in error, please notify Stanzler Law Group immediately at (650) 739-0200. Thank you.


--

Jeffrey M. Curtiss
Stanzler Law Group
A Professional Corporation
2275 E. Bayshore Rd., Suite 100
Palo Alto, CA 94303
jcurtiss@stanzlerlawgroup.com
Phone: (650) 739-0200
Fax: (650) 739-0916

This e-mail is covered by the Electronic Communications Privacy Act, 18 U.S.C. §§ 2510-2521. It contains information from Stanzler Law Group which may be privileged, confidential and exempt from disclosure under applicable law. Dissemination or copying of this e-mail and/or any attachments by anyone other than the addressee or the addressee's agent is strictly prohibited. If this electronic transmission is received in error, please notify Stanzler Law Group immediately at (650) 739-0200. Thank you.

--
Jeffrey M. Curtiss
Stanzler Law Group
A Professional Corporation
2275 E. Bayshore Rd., Suite 100
Palo Alto, CA 94303
jcurtiss@stanzlerlawgroup.com
Phone: (650) 739-0200
Fax: (650) 739-0916

This e-mail is covered by the Electronic Communications Privacy Act, 18 U.S.C. §§ 2510-2521. It contains information from Stanzler Law Group which may be privileged, confidential and exempt from disclosure under applicable law. Dissemination or copying of this e-mail and/or any attachments by anyone other than the addressee or the addressee's agent is strictly prohibited. If this electronic transmission is received in error, please notify Stanzler Law Group immediately at (650) 739-0200. Thank you.

# EXHIBIT F



1176 Boulevard Way
Walnut Creek, CA 94595
Telephone (925) 947-5700
Facsimile (925) 935-8488

San Diego, CA
Santa Barbara, CA
Walnut Creek, CA
Washington, DC

## PALADIN LAW GROUP® LLP

*Generating Attorney:*
Kirk M. Tracy, Walnut Creek Office
KTracy@PaladinLaw.com

May 12, 2015

*Via E-Mail*

Jeffrey M. Curtiss
Jordan S. Stanzler
STANZLER LAW GROUP
2275 E. Bayshore Rd., Ste. 100
Palo Alto, CA 94303
jcurtiss@stanzlerlawgroup.com
jstanzler@stanzlerlawgroup.com

Re:    Privilege Log Issues
       *Schaeffer v. Gregory Village Partners, L.P., et al.*
       United States District Court, N.D. Cal., Case No. 3:13-CV-4358 JST

Dear Jeff:

Pursuant to the Court's April 27, 2015 Order Setting Further Procedures to Resolve Discovery Dispute (ECF No. 221), Plaintiffs select the following document numbers and Bates numbers from your privilege log for submission to the Court for *in camera* review:

40 (GV004767-GV004768); 68 (GV005895); 195 (GV007738-GV007739); 294 (GV012363); 299 (GV012384-GV012385); 310 (GV012530); 319 (GV012601-GV012605); 399 (GV014166-GV014172); 483 (GV015974); 561 (GV017570-GV017573); 606 (GV018641); 866 (GV022790); 867 (GV022791); 871 (GV022801); 872 (GV022802-GV022803); 873 (GV022813); 922 (GV022912); 1037 (GV024755-GV025761); 1055 (GV024840-GV024841); and 1060 (GV024858-GV024862).

Please also confirm you will be submitting the revised privilege log to the Court along with these documents.

Very truly yours,

By:

Kirk M. Tracy
PALADIN LAW GROUP® LLP

EXHIBIT G

**Kirk Tracy**

| | |
|---|---|
| **From:** | Kirk Tracy |
| **Sent:** | Friday, May 15, 2015 11:13 AM |
| **To:** | Sharran Rodd; Jeffrey Curtiss; John Till |
| **Cc:** | Jordan Stanzler; Jeffrey Curtiss |
| **Subject:** | RE: Privilege Log |

Thank you.  Can we please get a copy if the log that was sent to the court?  The version we received last week was not signed.

Thank you,

Kirk M. Tracy

-------- Original message --------
From: Sharran Rodd <srodd@stanzlerlawgroup.com>
Date: 05/15/2015 10:36 AM (GMT-08:00)
To: Kirk Tracy <ktracy@paladinlaw.com>, Jeffrey Curtiss <jeff.curtiss@gmail.com>, John Till
<jtill@paladinlaw.com>
Cc: Jordan Stanzler <jstanzler@stanzlerlawgroup.com>, Jeffrey Curtiss <jcurtiss@stanzlerlawgroup.com>
Subject: RE: Privilege Log

Log and selected documents sent to court yesterday

**From:** Kirk Tracy [mailto:ktracy@paladinlaw.com]
**Sent:** Friday, May 15, 2015 8:33 AM
**To:** Jeffrey Curtiss; John Till
**Cc:** Jordan Stanzler; Jeffrey Curtiss; Sharran Rodd
**Subject:** RE: Privilege Log

Jeff,

Per my May 12 letter, please confirm you will be submitting the privilege log to the court along with the documents we selected.

Thank you,

Kirk M. Tracy

-------- Original message --------
From: Kirk Tracy <ktracy@paladinlaw.com>
Date: 05/12/2015 4:45 PM (GMT-08:00)
To: Jeffrey Curtiss <jeff.curtiss@gmail.com>, John Till <jtill@paladinlaw.com>
Cc: Jordan Stanzler <jstanzler@stanzlerlawgroup.com>, "Mr. Jeffrey Curtiss"
<jcurtiss@stanzlerlawgroup.com>, Sharran Rodd <SRodd@stanzlerlawgroup.com>
Subject: RE: Privilege Log

Jeff,


Please see the attached is a letter regarding our selection of documents from your May 5, 2015 privilege log for in camera review.


Thank you,


Kirk M. Tracy

Attorney At Law

Paladin Law Group® LLP

1176 Boulevard Way

Walnut Creek, CA 94595

Telephone: 925.947.5700

Facsimile: 925.935.8488

Email: ktracy@PaladinLaw.com

Website: www.PaladinLaw.com


CONFIDENTIALITY NOTICE: This communication constitutes an electronic communication within the meaning of the Electronic Communications Privacy Act, 18 U.S.C. § 2510, and its disclosure is strictly limited to the recipient intended by the sender of this message. This communication may contain confidential and privileged material for the sole use of the intended recipient and receipt by anyone other than the intended recipient does not constitute a loss of the confidential or privileged nature of the communications. Any review or distribution by others is strictly prohibited. If you are not the intended recipient, please contact the sender by return electronic mail and delete all copies of this communication. To reply to our e-mail directly, send an e-mail to: jtill@paladinlaw.com at Paladin Law Group® LLP.



GREEN BUSINESS

*Please consider the environment before printing this email.*

**From:** Jeffrey Curtiss [mailto:jeff.curtiss@gmail.com]
**Sent:** Tuesday, May 05, 2015 10:51 AM
**To:** John Till; Kirk Tracy
**Cc:** Jordan Stanzler; Mr. Jeffrey Curtiss; Sharran Rodd
**Subject:** Privilege Log

John, here is the privilege log.

Thanks, Jeff

--

Jeffrey M. Curtiss
Stanzler Law Group
A Professional Corporation
2275 E. Bayshore Rd., Suite 100
Palo Alto, CA 94303
jcurtiss@stanzlerlawgroup.com
Phone: (650) 739-0200
Fax: (650) 739-0916

This e-mail is covered by the Electronic Communications Privacy Act, 18 U.S.C. §§ 2510-2521. It contains information from Stanzler Law Group which may be privileged, confidential and exempt from disclosure under applicable law. Dissemination or copying of this e-mail and/or any attachments by anyone other than the addressee or the addressee's agent is strictly prohibited. If this electronic transmission is received in error, please notify Stanzler Law Group immediately at (650) 739-0200. Thank you.

# EXHIBIT H

**Kirk Tracy**

| | |
|---|---|
| **From:** | Sharran Rodd <srodd@stanzlerlawgroup.com> |
| **Sent:** | Friday, May 15, 2015 11:35 AM |
| **To:** | Kirk Tracy |
| **Subject:** | log with signature block per your request |
| **Attachments:** | REVISED PRIVILEGE LOG PROVIDED TO PLAINTIFFS ON 5.5.15.doc |

# EXHIBIT I

Jordan S. Stanzler (SBN 054620)
Jeffrey M. Curtiss (SBN 154610)
STANZLER LAW GROUP
2275 East Bayshore Road, Suite 100
Palo Alto, CA  94303
Telephone:  (650) 739-0200
Facsimile:  (650) 739-0916

Attorneys for Defendants
GREGORY VILLAGE PARTNERS, L.P. and VPI, INC.

# UNITED STATES DISTRICT COURT

## FOR THE NOTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| RYAN SCHAEFFER, an individual; ANNE SCHAEFFER, an individual; and REESE SCHAEFFER, a minor by and through her general guardians Ryan Schaeffer and Anne Schaeffer, | **Case No.: 3:13-cv-04358-JST**<br><br>**REVISED PRIVILEGE LOG OF DEFENDANTS GREGORY VILLAGE PARTNERS, L.P. AND VPI, INC.** |
| Plaintiffs, | **(Revisions are in bold and underlined)** |
| v. | **Judge:  Hon. Jon S. Tigar** |
| GREGORY VILLAGE PARTNERS, L.P., a California partnership, et al., | |
| Defendants. | |

| # | BATES NO. | DATE OF DOC. | DOCUMENT DESCRIPTION | IDENTIFICATION OF AUTHOR/ RECIPIENT | BASIS |
|---|---|---|---|---|---|
| 1 | GV000600-GV000601 | **7/12/11**-7/13/2011 | Strategy regarding discovery process in the instant lawsuit | M. Haber to R. Isackson, S. Kepner, C. Phipps | ACP |
| 2 | GV000646-GV000647 | 6/27/2011-6/30/2011 | E-mail chain re draft work notice for GV mall tenants | T Craig (Craig) to C Phipps (GV), M Haber (GV), E. Firestone, S. Miller, T. Kalinowski | ACP |
| 3 | GV000651-GV000653 | 6/27/2011-6/30/2011 | E-mail chain re draft work notice for GV mall tenants | T. Craig to M. Haber, E. Firestone, S. Miller, C. Phipps, T. Kalinowski | ACP |

| | | | | | the privilege |
|---|---|---|---|---|---|
| 865 | GV022788-GV022789 | 1/5/2009-1/12/2009 | Email Chain re Draft Fourth Qtr. 2008 | L Niles (Allwest) to M Haber | ACP |
| 866 | GV022790 | 1/9/2009 | Email re Environmental Cost Commitment | M Haber to R Isackson, S Kepner | ACP |
| 867 | GV022791 | 1/9/2009 | Email re Cash Flow | M Haber (GV) to J Pelz (GV) | ACP |
| 868 | GV022797-GV022798 | 1/6/2009 | Email Chain re On going monitoring | T Kalinowski to M Haber, E Firestone | ACP/IR |
| 869 | GV022799 | 1/6/2009 | Email re Ground Water Monitoring | M Haber (GV) to R Isackson (GV) | ACP/IR |
| 870 | GV022800 | 12/22/2008 | Email re Proposal Form | M Haber (GV) to T Kalinowski (EKI) | ACP/IR |
| 871 | GV022801 | 12/11/2008 | Email re Status Update | M Haber (GV) to S Kepner (GV) | ACP/IR |
| 872 | GV022802-GV022803 | 10/17/2008-12/9/2008 | Email Chain re P&K Cleaners ERS Offer of Second Opinion | D Dement (ERS) to M Haber (GV) | ACP |
| 873 | GV022813 | 12/3/2008 | Email re Hiring EKI | M Haber (GV) to R Isackson (GV) | ACP |
| 874 | GV022822-GV022824 | 10/30/2008 | Email Chain re Draft Report | R Castellon to E Firestone, M Haber, M Siembieda (Allwest), M Stelljes ( SLR Corp) | ACP |
| 875 | GV022826 | 10/28/2008 | Email re Soil Vapor Extraction | M Siembieda (All West) to M Haber (GV) | ACP |
| 876 | GV022827 | 10/28/2008 | Email re Soil Vapor Extraction | M Haber (GV) to R Isackson (GV) | ACP |
| 877 | GV022828 | 10/28/2008 | Email re RAP | M Haber (GV) to R Isackson (GV) | ACP |
| 878 | GV022829 | 10/28/2008 | Email re Soil Vapor Extraction | M Haber (GV) to M Siembieda (All West) | ACP |
| 879 | GV022830-GV022831 | 10/22/2008-10/28/2008 | Email Chain re RAP | M Haber (GV) to M Siembieda ( Allwest), E Firestone, R Castellon, **A Pfingst, M Stelljes** | ACP |
| 880 | GV022832-GV022835 | 10/28/2008 | Email Chain re RAP | M Siembieda (All West) to M Haber (GV), E Firestone, R Castellon, **A Pfingst, M Stelljes** | ACP |

**DEFENDANTS' REVISED PRIVILEGE LOG**

348279.2

| | | | | | |
|---|---|---|---|---|---|
| 1135 | GV027028 - GV027033 | 7/12/2006 | Draft License Agreement | M Haber (GV) | WP |
| 1136 | GV027034 - GV027038 | 7/12/2006 | Draft License Agreement | M Haber (GV) | WP |
| 1137 | GV027039 - GV027043 | 7/18/2006 | Draft License Agreement | M Haber (GV) | WP |
| 1138 | GV027044 - GV027048 | 7/18/2006 | Draft License Agreement | M Haber (GV) | WP |
| 1139 | GV027049-GV027053 | | Draft License Agreement | M Haber (GV) | WP |
| 1140 | GV027272-GV027274 | 10/19/2010 | Draft Response to R Schaeffer, A Schaeffer letter dated 10/4/2010 | M Haber (GV) | WP **Court sustained the privilege** |
| 1141 | GV027278 - GV027280 | 10/2010 | Draft response letter to Schaeffers | M Haber to E Firestone, T Craig | ACP/WP |
| 1142 | GV027281 - GV027283 | 10/2010 | Draft response letter to Schaeffers | M Haber to E Firestone, T Craig | ACP/WP |
| 1143 | GV027284 - GV027286 | 10/2010 | Draft response letter to Schaeffers | M Haber to E Firestone, T Craig | ACP/WP |
| 1144 | GV027287 - GV027289 | 10/2010 | Draft response letter to Schaeffers | M Haber to E Firestone, T Craig | ACP/WP |
| 1145 | GV027358-GV027360 | 10/2010 | Draft response letter to Schaeffers | M Haber to E Firestone, T Craig | ACP/WP |

STANZLER LAW GROUP


By:     Jordan S. Stanzler
        Jordan S Stanzler
Attorneys for Defendants GREGORY
VILLAGE PARTNERS, L.P. AND VPI,
INC.

**DEFENDANTS' REVISED PRIVILEGE LOG**

348279.2